1  KARL J. KRAMER (CA SBN 136433)
   ERIKA L. YAWGER (CA SBN 234919)
2  MORRISON & FOERSTER LLP
   755 Page Mill Road
3  Palo Alto, California  94304-1018
   Telephone: (650) 813-5600
4  Facsimile: (650) 494-0792
   KKramer@mofo.com
5
6  Attorneys for Defendant and Counterclaimant
   SYNAPTICS, INC.
7
8              UNITED STATES DISTRICT COURT

9            NORTHERN DISTRICT OF CALIFORNIA

10              SAN FRANCISCO DIVISION

11 ELANTECH DEVICES CORPORATION, a          Case No.    C06-01839 CRB
   corporation existing under the laws of Taiwan,
12 R.O.C.,                                   **SUPPLEMENTAL
                                             DECLARATION OF KARL J.
13         Plaintiff and Counterdefendant,   KRAMER IN OPPOSITION TO
                                             ELANTECH'S MOTION FOR
14      v.                                   PARTIAL SUMMARY
                                             JUDGMENT**
15 SYNAPTICS, INC., a Delaware corporation;
   AVERATEC, INC., a California corporation;  Date:  February 1, 2008
16 and PROSTAR COMPUTER, INC., a             Time:  10:00 a.m.
   California corporation,                   Courtroom 8, 19th Floor
17                                           Hon. Charles R. Breyer
           Defendants and Counterclaimants.
18
19 AND RELATED COUNTERCLAIMS

20

21

22

23

24

25

26

27

28

1    I, Karl J. Kramer, hereby declare as follows:

2    1.    I am a member of the bar of the State of California, and I am admitted before this

3    Court.  I am a partner with the law firm of Morrison & Foerster LLP, counsel of record for

4    Synaptics, Inc. ("Synaptics") in the above-captioned action.  I have personal knowledge of the

5    facts set forth herein and, if called as a witness, I could competently testify thereto.

6    2.    Elantech makes numerous new factual allegations in its Reply Memorandum In

7    Support of Its Motion for Partial Summary Judgment of Infringement of the '352 Patent ("Reply

8    Brief") and accompanying Declaration of Sean P. DeBruine In Support of Elantech Devices

9    Corp.'s Motion for Partial Summary Judgment ("DeBruine Declaration") that are false and/or

10    misleading.  This declaration will address each such statement in turn.

11    3.    In an attempt to excuse Elantech's failure to include in its Final Infringement

12    Contentions ("FICs") the products on which it now seeks judgment, Elantech now complains for

13    the first time about the sufficiency of responses Synaptics served to discovery 18 months ago.

14    (*See* Reply Brief, 1:27-3:20, 6:17-21, 7:21-25; DeBruine Declaration, ¶ 2, 3, 5, 6, 7.)  Elantech's

15    characterizations of Synaptics's discovery responses are inaccurate and surprising.  Indeed,

16    Elantech has never filed a motion to compel, or even attempted to meet and confer with Synaptics

17    about the sufficiency of Synaptics's responses, nor has Elantech made any effort to revise its

18    requests to address any of Synaptics's objections.

19    4.    In particular, Elantech now complains for the first time that Synaptics's response to

20    its Request For Production No. 30 ("Request 30") was somehow deficient.  In fact, Synaptics

21    produced precisely what was requested.  Request 30 asked for "documents concerning or relating

22    to the structure, function, or operation of the Synaptics Product(s), including, but not limited to

23    the specification, data sheets, drawings, diagrams, circuits, schematics, notebooks, project reports,

24    workbooks, lab books, notes, code, memoranda, test plans, test results, CAD, and simulation

25    files."  Elantech's Request 30 did not ask for a list of product numbers, only underlying

26    documents relating to the technical aspects of the products.

27    5.    Mr. DeBruine's declaration appears to assert that Synaptics somehow mislead

28    Elantech with Synaptics's responses and objections to Elantech's document requests.  However,

1  Mr. DeBruine's declaration fails to even include Synaptics' responses and objections.  Elantech

2  propounded its First Set of Document requests on July 21, 2006, Request Nos. 1-58.   Synaptics

3  timely served its responses and objections to these requests on August 24, 2006, including

4  producing over 5000 pages at that time.[1]  A true and correct copy of Synaptics, Inc.'s Responses

5  and Objections to Elantech Devices Corp.'s First Set of Requests for Production of Documents

6  and Things to Synaptics (Nos. 1-58) is attached hereto as Exhibit A.

7          6.     In its response, Synaptics objected to Request 30 on numerous grounds, including the

8  fact that many of the terms in the request were vague and ambiguous, and the request itself was

9  overbroad as it called for *all* documents, without limitation, "related to" how the Synaptics's

10  Products work.  Synaptics responded that it agreed to "produce non-privileged documents

11  sufficient to show the way the Synaptics touchpad products function and/or operate in accordance

12  with Pat. L. R. 3-4(a), to the extent they exist and are in Synaptics' possession."  By its express

13  terms, Patent Local Rule 3-4(a) requires production of materials relating only to the "Accused

14  Instrumentalities identified by the patent claimant in its Patent L.R. 3-1(c) chart," which, in this

15  case, were only the TM-41 touchpads.  Elantech never raised any objection to Synaptics's

16  response or attempted to narrow the scope of their request to seek anything more specific or

17  different than what Synaptics agreed to produce.

18          7.     Although Synaptics was only obligated to produce documents relating to the Accused

19  Instrumentalities, Synaptics responded fully to Request 30, and every, request made by Elantech,

20  and did not withhold documents concerning product lines not accused by Elantech.  In response

21  to Request 30, Synaptics produced the code for its products, as well as over 700 pages of

22  responsive specification sheets and similar documents including its assembler user's guide, the

23  touchpad interfacing guide, and the T1005 specification – all of which provided detailed

24  information about how the products in all of Synaptics's product lines operate.  The assembler

25  _____

26  [1] To date, Synaptics has produced over 106,000 pages responsive to 69 document requests
   and pursuant to its obligations under the Patent Local Rules, and multiple discs containing many

27  hundreds of thousands of pages of proprietary source code, listing files, and other information.
   By contrast, Elantech has produced only12,099 pages of documents in this case.

28

1    user's guide says on page 1 (and throughout) that it covers all chips in the T1004, T1005, T1006,

2    and T1007 families (which cover Synaptics's TM41, TM51, TM61, and TM71 series products),

3    and the T1005 specification concerns TM51 series products. *See* SYN 00101277 (CD produced

4    with multiple electronic documents and code), SYN 00098469-00099135.

5            8.    Elantech wrongly claims that "[n]one of the documents or things produced by

6    Synaptics in response to Elantech's document requests or as required by Fed. R. Civ. P. 26 or Pat.

7    L. R. 4 revealed any product numbers other than those starting with 'TM41'." (Reply Brief, 2:18-

8    20; DeBruine Declaration, ¶ 5.) The source code produced by Synaptics, and the many

9    specification sheets concerning its products, all reveal the existence of products other than those

10   in the TM41 series.

11           9.    Synaptics uses the designators T1004, T1004b, T1005, T1006, and T1007 to refer to

12   each of its different touchpad product families. As explained in the Synaptics Touchpad

13   Interfacing Guide ("the Interfacing Guide"), which Elantech produced to Synaptics on October 4,

14   2006 (ETD 0000558-0000648) and Synaptics produced to Elantech with Synaptics's code on

15   October 16, 2006 (SYN 00101277), Synaptics's product numbers are derived from these product

16   family numbers such that product numbers in the T1004 family begin with TM41, those in the

17   T1005 family begin with TM51, and so forth. The Interfacing Guide explains this relationship

18   between product families and product numbers on page 25, giving two examples from the TM41

19   and TM21 series products (the most current products at the time of publication of the Interfacing

20   Guide.) Elantech's claim that the Interfacing Guide "does not identify any products other than

21   the TM41 number series" is wrong. (See Reply Brief, 2:13-17). Thus, Synaptics produced

22   thousands of pages of documents that refer to the T1005, T1006, and T1007 product families, and

23   the explanation in the Interfacing Guide should have notified Elantech that the specification

24   sheets and documents produced concerned TM51, TM61, and TM71 product series.

25           10.    Elantech's claim that its "review of the code" produced by Synaptics "did not reveal

26   any other product names other than the TM41 series" is also false. (*See* Reply Brief, 3:6-7.) The

27   firmware produced by Synaptics does, in fact, reference different product lines in the sourcecode.

28

SUPPLEMENTAL KRAMER DECL. IN OPPOSITION TO ELANTECH'S MOTIONS FOR PARTIAL SUMMARY JUDGMENT
CASE NO. C06-01839 CRB
pa-1220150

3

1    For example, the very first line of entry for board 383 in the t4_board.asm file in the LKG branch

2    says "TM61P-383," clearly referring to the TM61 series product line.

3         11.    Elantech also complains in its briefing that "Synaptics produced only two chips,

4    both marked with the 'TM41' series for product number;" but two chips are all that Elantech

5    requested. (*See* DeBruine Decl. ¶ 3; Reply Brief 2:11-13.)  Specifically, Elantech requested

6    "[t]wo functional samples of each of the Synaptics Patents that embodies any claim(s) of the

7    Synaptics Patents, along with any accompanying manuals, data sheets, specifications, and other

8    documents."  (*See* Elantech's Request For Production No. 29.)  While Synaptics objected to this

9    request on the grounds that such samples are publicly available and equally available to Elantech,

10   it nonetheless produced precisely what Elantech requested.  It is entirely disingenuous for

11   Elantech to now complain that Synaptics produced "only two chips" when that is all that was

12   requested.  In addition, Elantech's request for touchpad samples was directed to the practice of

13   the inventions claimed in *Synaptics's Patents*, not to proving infringement of Elantech's patent.

14        12.    Elantech also falsely claims in its Reply Brief that Synaptics intentionally prevented

15   it from discovering prior to the June 4, 2007 deposition of David Gillespie that Synaptics has

16   more than one product line.  Notably, Elantech waited over one year, until after it had already

17   served its Final Infringement Contentions, to take a deposition and ask questions about

18   Synaptics's products.  Even if Elantech had not been dilatory in seeking information on Synaptics

19   products from Synaptics, Elantech had ample opportunity to discover Synaptics's other product

20   lines through public records and sources, the documents produced by Synaptics, or even through

21   additional discovery including seeking clarification or supplementation of any of Synaptics's

22   responses to its document requests.

23        13.    Synaptics's product numbers are publicly available.  Synaptics touchpads are

24   generally marked on the back with a sticker that shows the full TM product number.  Obviously,

25   any pre-suit or during suit investigation of notebooks using Synaptics touchpads (including those

26   of the co-defendants Averatec and ProStar) would reveal such numbers.  Plus, simple internet

27   searches also reveal Synaptics's touchpad product series numbers. For example, a search in the

28   Google search engine for "Synaptics TM41" returns several websites that also reference

SUPPLEMENTAL KRAMER DECL. IN OPPOSITION TO ELANTECH'S MOTIONS FOR PARTIAL SUMMARY JUDGMENT          4
CASE NO. C06-01839 CRB
pa-1220150

1    Synaptics's other product lines, such as TM51 and TM42 series products.  (*See, e.g.*,

2    http://parts.o2xygen.com/parts/t/97.html and http://www.adgic.com/netadgic/4671.htm).

3    Attached hereto as Exhibits B and C are true and correct printed copies of these websites, printed

4    on January 14, 2008, with examples of Synaptics's product numbers highlighted. With any

5    reasonable review of the publicly available materials or the production documents from

6    Synaptics, Elantech would have learned of the additional product series numbers.  Elantech

7    simply failed to do that.

8         14.    In its briefing, Elantech purports to provide a detailed chronology of events

9    concerning its request to amend its Final Infringement Contentions ("FICs") following the

10   Gillespie deposition on June 4, 2007.  In doing so, Elantech references and attaches some of the

11   correspondence between the parties on this issue, but omits Synaptics's substantive response to

12   Elantech's request to amend its FICs.  Elantech did send a letter on June 5, 2007 seeking leave to

13   amend its FICs, and Synaptics promptly responded with a letter on June 6, 2007 explaining that it

14   did not believe that Elantech's request was warranted and promising a more detailed response in a

15   few days.  Two days later, Synaptics provided a full response to Elantech's request, presenting

16   numerous reasons why it could not agree to Elantech's request.  Mr. DeBruine omitted that

17   substantive response in his declaration.  A true and correct copy of Synaptics's June 8, 2007 letter

18   to Sean DeBruine is attached hereto as Exhibit D.  Elantech responded to Synaptics's letter four

19   days later on June 12, 2007, and, as far as Synaptics was concerned, raised no new issues or

20   justifications for Elantech's position.

21        15.    Elantech counsel suggests that I agreed in a phone conversation over seven months

22   ago, "on or about June 14, 2007," that Synaptics would never under any circumstances oppose a

23   motion by Elantech to amend its FICs, regardless of when it was filed.  (See Reply Brief, 4:14-

24   19.)  To my knowledge, I have no written record or confirmation of any such agreement, and I do

25   not recall ever making that agreement.  I do recall explaining to Mr. DeBruine that Synaptics had

26   not at that time raised with the Court in the pending motion Elantech's failure to amend its FICs

27   and stated that at the time Synaptics did not plan to raise the issue because Synaptics believed its

28   motion for summary judgment should be granted on the merits despite Elantech's failings.  I

1   certainly would not have agreed and did not agree to permit Elantech to fail to amend its FICs for

2   at least another seven months or to file a new summary judgment motion without securing leave

3   of Court to amend its FICs.

4        16.    In its Reply Brief, Elantech also falsely claims that "[a]ny failure by Elantech to

5   identify specific infringing sales is caused by Synaptics' withholding of the documents and

6   discovery related to such sales as 'damages' discovery.  Synaptics has refused to produce sales-

7   related documents on the alleged basis that they relate to damages and not liability."  (Reply

8   Brief, 7:21-24.)

9        17.    Elantech has made numerous requests for documents concerning sales revenues,

10  costs, and profits. (*See* Elantech's Request For Production Nos. 21, 35, 36, 40, 44.)  These

11  document requests are not limited to sales in the United States, nor do they seek information

12  concerning the location of Synaptics's sales or sales activities.

13       18.    Furthermore, Synaptics objected to all of these requests on several bases including

14  that they were overbroad, oppressive, and burdensome because they were not limited with respect

15  to time or relevance to the litigation.  In some cases, the requests were also vague, ambiguous,

16  and unintelligible.  In Synaptics's responses (attached hereto as Exhibit A), it notified Elantech

17  that it would not produce documents at that time for the additional reason that the parties agreed

18  to bifurcate damages discovery.  Elantech has never met and conferred about Synaptics's

19  objections, narrowed or clarified its requests, nor moved to compel responses to those requests.

20       19.    Elantech asserts that its purchase and testing of a computer with a Synaptics

21  touchpad somehow is factually relevant to the pending motion. (Reply Brief, 7:17-18; *see also*

22  Declaration of Jeng-Yin Wu in Support of Elantech's Reply Brief in Support of Motion for

23  Summary Judgment of Infringement ("Wu Decl."), ¶¶ 3, 4.).)  However, there is no evidence in

24  the record that the purchased computer included Type 2 enabled code, which is the subject of the

25  pending motion.  (Note that this Court has ruled that Type 1 code does not infringe.)  In any

26  event, Elantech's motion is directed to *sales of touchpads by Synaptics* and there is no evidence

27  that Synaptics sold that touchpad to the notebook manufacturer in the United States.

28

SUPPLEMENTAL KRAMER DECL. IN OPPOSITION TO ELANTECH'S MOTIONS FOR PARTIAL SUMMARY JUDGMENT
CASE NO. C06-01839 CRB
pa-1220150

6

1         I declare under penalty of perjury under the laws of the United States of America that, to

2    the best of my knowledge, the foregoing is true and correct.  Executed on January 16, 2008, in

3    Palo Alto, California.

4                                /s/ Karl J. Kramer

                              Karl J. Kramer

5                                  Email:  KKramer@mofo.com

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Supplemental Kramer Decl. In Opposition To Elantech's Motions for Partial Summary Judgment
Case No. C06-01839 CRB
pa-1220150

7

# Exhibit A

1   KARL J. KRAMER (CA SBN 136433)
    ROBERT L. McKAGUE (CA SBN 187461)
2   ERIKA L. LABIT (CA SBN 234919)
    MORRISON & FOERSTER LLP
3   755 Page Mill Road
    Palo Alto, California  94304-1018
4   Telephone: (650) 813-5600
    Facsimile: (650) 494-0792
5   kkramer@mofo.com

6   Attorneys for Defendant
    SYNAPTICS, INC.
7

8               UNITED STATES DISTRICT COURT

9               NORTHERN DISTRICT OF CALIFORNIA

10                 SAN FRANCISCO DIVISION

11

12  ELANTECH DEVICES CORPORATION, a          Case No.    C06-01839 CRB
    corporation existing under the laws of Taiwan,
13  R.O.C.,                                   **SYNAPTICS, INC.'S RESPONSES
                                              AND OBJECTIONS TO
14                     Plaintiff,             ELANTECH DEVICES CORP.'S
                                              FIRST SET OF REQUESTS FOR
15            v.                              PRODUCTION OF DOCUMENTS
                                              AND THINGS TO SYNAPTICS
16  SYNAPTICS, INC., a Delaware corporation;  [NOS. 1-58]**
    AVERATEC, INC., a California corporation; and
17  PROSTAR COMPUTER, INC., a California
    corporation,
18
                       Defendants.
19

20  AND RELATED COUNTERCLAIMS

21

22  PROPOUNDING PARTY:    PLAINTIFF ELANTECH DEVICES CORP.

23  RESPONDING PARTY:     SYNAPTICS, INC.

24  SET NUMBER:           ONE

25

26          Defendant Synaptics, Inc. ("Synaptics") hereby submits the following supplemental

27  responses and objections to Elantech Devices Corp. ("Elantech") First Set of Requests for

28  Production of Documents and Things to Synaptics, Inc. [Nos. 1-58].

1                          **PRELIMINARY STATEMENT**

2          In responding to these requests, Synaptics does not concede the relevancy, materiality or

3    admissibility of any information sought for any of these requests or any response thereto.

4    Synaptics' responses are made subject to and without waiver of any questions or objections as to

5    the competency, relevancy, materiality, privilege, or admissibility as evidence or for any other

6    purpose, of any of the documents or information referred to or of the responses given herein, or of

7    the subject matter thereof, in any proceeding, including the trial of this action or any other

8    subsequent proceeding; and said responses are made specifically subject to the right to object to

9    any proceeding involving or relating to the subject matter of the requests responded to herein.

10         Synaptics has not completed its investigation of the facts related to this case. Therefore,

11   the instant responses are based only on information presently known to Synaptics, and are given

12   without prejudice to Synaptics' right to supplement these responses or to argue evidence at trial

13   on these issues.

14         Each of the following responses are made subject to the general statements and objections

15   set forth herein, which apply to each and every response and which are hereby incorporated into

16   each and every response hereinafter stated as if set forth in full therein.

17         Subject to the foregoing conditions, Synaptics objects and responds to these requests as

18   follows:

19              **GENERAL OBJECTIONS TO DEFINITIONS AND INSTRUCTIONS**

20         1.      Because discovery on this matter has not yet been completed, and because it is

21   anticipated that additional information may be obtained that might affect the responses herein,

22   Synaptics hereby reserves the right to amend or supplement or modify these responses, and to

23   rely upon any and all such information at trial or otherwise.

24         2.      Synaptics objects to each request to the extent that it seeks information protected

25   from disclosure by the attorney-client privilege, the attorney work product doctrine, the joint

26   defense privilege, or any other rule of privilege or confidentiality provided by law. All such

27   information will be withheld, and a privilege log will be provided. Synaptics objects to

28

SYNAPTICS' RESPONSES & OBJECTIONS TO FIRST RFPS FROM ELANTECH          2
CASE NO. 3:06-CV-01839 CRB
pa-1090146

1  Instruction F to the extent that it imposes on Synaptics an obligation to furnish Elantech with a

2  privilege log that contains more information than required by applicable law.

3    3.    Synaptics objects to each request to the extent such request seeks information

4  equally available to Elantech as to Synaptics.

5    4.    Synaptics objects to each request to the extent that it calls for information which

6  relates to, constitutes, contains or otherwise reflects its trade secrets or any other confidential

7  research, development, financial, commercial or proprietary information.

8    5.    Synaptics objects to each request to the extent that it seeks information the

9  disclosure of which would violate privacy interests of any current or former employee,

10  representative, agent or insured of Synaptics.

11    6.    Synaptics objects to each request to the extent that it seeks information neither

12  relevant to any issue in this litigation nor reasonably calculated to lead to the discovery of

13  admissible evidence.

14    7.    Synaptics objects to each request to the extent that it seeks information only in the

15  possession, custody or control of Elantech, and not yet discerned through discovery.

16  Accordingly, Synaptics reserves the right to supplement, amend, or modify its responses to the

17  extent required by law to incorporate later discovered information, and to rely upon any and all

18  such information at trial or otherwise.

19    8.    Nothing contained in the following responses constitutes or shall be construed as

20  an admission or acknowledgment as to the admissibility or relevance of any information.

21    9.    Synaptics objects generally to each request to the extent that such request seeks

22  information which is not in Synaptics' possession, custody or control.

23    10.    Synaptics objects to Elantech's definitions and instructions to the extent that they

24  are inconsistent with the requirements of the Federal Rules of Civil Procedure.

25    11.    Synaptics objects to the definition of "document" as vague and ambiguous.

26  Synaptics further objects to the definition as overbroad and unduly burdensome to the extent that

27  it purports to impose on Synaptics an obligation to provide:

28

1           a.     all purportedly responsive information that may be contained on digital or

2 analog electronic files;

3           b.     all purportedly responsive e-mail, electronic calendars, handheld personal

4 organizer device entries, and computer logs;

5           c.     all purportedly responsive voicemail in electronic form, which may include

6 modular messaging and Voice over Internet Protocol, and all other purportedly relevant

7 telecommunications files;

8           d.     all purportedly responsive data that may be contained on hard disks,

9 diskettes/floppy disks, magnetic tapes, CD-ROMs, DVDs, magneto-optical diskettes, tape drives,

10 and/or zip drives;

11           e.     all purportedly responsive data that may be contained on network e-mail

12 servers and other network data storage media; and

13           f.     all purportedly responsive on-line data storage that may be contained on

14 mainframes and minicomputers.

15      In addition, Synaptics also specifically objects to the definition of "document" as

16 overbroad and unduly burdensome to the extent it purports to impose on Synaptics an obligation

17 to provide materials not readily accessible, including:

18           g.     data from computers that were used during the relevant time period that are

19 no longer in use, but the drives of which were not erased prior to this litigation;

20           h.     archived backup tapes;

21           i.     all archival and backup information of purportedly relevant information;

22 and

23           j.     documents outside Synaptics' possession, custody, or control.

24      Notwithstanding its specific responses to any particular request, Synaptics does not waive

25 any of the general objections made herein, each of which is incorporated into each and every

26 specific response as if set forth in full therein.

27

28

1     **RESPONSES TO DOCUMENT REQUESTS**

2     REQUEST FOR PRODUCTION NO. 1:

3          Documents sufficient to show the corporate structure of Synaptics, including all of its

4     subsidiaries and divisions for each year since their creation.

5     RESPONSE TO REQUEST FOR PRODUCTION NO. 1:

6          Synaptics incorporates by reference its General Objections as if set forth fully herein.

7     Synaptics objects to the extent this request seeks information that is beyond the scope of

8     discovery specified by Federal Rule of Civil Procedure 26.  Synaptics also objects to this request

9     as overbroad as to time and in that it calls for documents related to subsidiaries and divisions

10    regardless of whether they are involved with the subject matter of this litigation.

11         Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

12    agrees to produce non-privileged, responsive documents sufficient to show Synaptics' current

13    corporate structure.

14    REQUEST FOR PRODUCTION NO. 2:

15         Organizational charts and other documents sufficient to identify officers, directors and any

16    other individuals involved in the design, research, development, testing, commercialization, sales,

17    marketing, advertising, competitive product analysis, or manufacture of the Synaptics Products,

18    including those products that Synaptics contends to have been sold in competition with any of the

19    accused products.

20    RESPONSE TO REQUEST FOR PRODUCTION NO. 2:

21         Synaptics incorporates by reference its General Objections as if set forth fully herein.

22    Synaptics objects to this request on the grounds that the term "commercialization" is vague and

23    ambiguous.  Synaptics further objects to this request on the grounds that it is overbroad,

24    oppressive and burdensome to the extent that it seeks documents identifying any person who was

25    ever involved in the design, research, development, testing, commercialization, sales, marketing,

26    advertising, or manufacturing of Synaptics' Products, without regard to source of document,

27    importance of the person's role, the relevant time frame, or even whether the patents at issue in

28    this litigation were covered by the products.

1        Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

2 will produce organizational charts and similar documents sufficient to show the people involved

3 in the development, marketing, and sale of the Synaptics Products.

4 REQUEST FOR PRODUCTION NO. 3:

5        For each Synaptics Patent, all documents and things concerning, referring, or relating to

6 each corresponding application, continuation application, continuation-in-part application,

7 divisional applications, re-examination certificate, re-issue or foreign patent or foreign patent

8 application counterpart, or other related patents, including but not limited to any prosecution

9 history pertaining thereto.

10 RESPONSE TO REQUEST FOR PRODUCTION NO. 3:

11      ·  Synaptics incorporates by reference its General Objections as if set forth fully herein.

12 Synaptics objects to this request to the extent that it seeks documents that are protected by

13 attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

14 product.  Synaptics further objects to the extent this request seeks documents which are not in its

15 control, custody or possession.  Synaptics further objects to this request on the grounds that it is

16 overbroad, oppressive and burdensome to the extent that it seeks documents relating to patents

17 and patent applications neither relevant to this litigation nor likely to lead to the discovery of

18 relevant information.  Synaptics further objects to this request on the grounds that the term

19 "things" is vague and ambiguous.

20        Subject to and without waiving the foregoing objections, Synaptics responds:  In

21 accordance with Pat. L.R. 3-2(a), Synaptics agrees to produce non-privileged, responsive

22 documents consisting of the file histories of the Synaptics Patents and related U.S. patents and

23 patent applications.  Synaptics will also be producing related foreign patent file histories, to the

24 extent such documents exist and are in Synaptics' possession.

25 REQUEST FOR PRODUCTION NO. 4:

26        For each Synaptics Patent, all documents and things concerning, constituting, evincing,

27 commenting on, analyzing, or relating to any prior art believed at any time by Synaptics to be

28

1    relevant to any alleged invention claimed in these patents, or asserted by anyone to be relevant to

2    the Synaptics Patent.

3    RESPONSE TO REQUEST FOR PRODUCTION NO. 4:

4           Synaptics incorporates by reference its General Objections as if set forth fully herein.

5    Synaptics objects to this request to the extent that it seeks documents that are protected by

6    attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

7    product. Synaptics further objects to this request to the extent it calls for a legal conclusion

8    concerning what constitutes relevant "prior art." Synaptics also objects to the extent this request

9    seeks documents that are public and are equally available to Elantech. Synaptics also objects to

10   the extent this request seeks documents which are not in its control, custody or possession.

11   Synaptics objects to the extent that this request seeks information about assertions made by third

12   parties of which Synaptics may not be aware.

13          Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

14   at present is not aware of any prior art more relevant to the Synaptics Patents than the art

15   referenced in the prosecution histories of each of the Synaptics Patents, which are publicly

16   available and being produced. Synaptics agrees to produce, in accordance with Pat. L.R. 3-4(b),

17   other art in its possession relating to touchpads or the patents-in-suit when and if Synaptics

18   becomes aware of such art, to the extent such art exists and is in Synaptics' possession.

19   REQUEST FOR PRODUCTION NO. 5:

20          For each Synaptics Patent, all documents and things constituting, referring to, or relating

21   to the conception, design, development, testing, use, or reduction to practice of the alleged

22   invention described, disclosed, or claimed in the Synaptics Patent.

23   RESPONSE TO REQUEST FOR PRODUCTION NO. 5:

24          Synaptics incorporates by reference its General Objections as if set forth fully herein.

25   Synaptics objects to the extent this request seeks documents that are protected by attorney-client

26   privilege or any other applicable privilege, and/or which constitutes attorney work product.

27   Synaptics also objects to this request on the grounds that the phrase "the alleged invention" is

28   vague and ambiguous.

1    Subject to and without waiving the foregoing objections, Synaptics responds: To the

2    extent Synaptics understands this request to refer to the claimed inventions asserted by Synaptics

3    in this litigation, non-privileged, responsive documents sought will be produced in accordance

4    with Pat. L.R. 3-2(b), to the extent they exist and are in Synaptics' possession.

5    REQUEST FOR PRODUCTION NO. 6:

6    All documents and things concerning the design, research, development, and/or testing of

7    Synaptics' Products.

8    RESPONSE TO REQUEST FOR PRODUCTION NO. 6:

9    Synaptics incorporates by reference its General Objections as if set forth fully herein.

10   Synaptics objects to the extent this request seeks information that is beyond the scope of

11   discovery as specified by Federal Rule of Civil Procedure 26. Synaptics further objects to this

12   request on the grounds that it is overbroad, oppressive and burdensome to the extent that it seeks

13   documents neither relevant to this litigation nor likely to lead to the discovery of relevant

14   information. Synaptics further objects to this request to the extent that it seeks documents that are

15   protected by attorney-client privilege or any other applicable privilege, and/or which constitutes

16   attorney work product.

17   Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

18   agrees to produce non-privileged documents that evidence the design and development of each

19   invention claimed in the Synaptics Patents, as required by Pat. L.R. 3-2(b), to the extent they exist

20   and are in Synaptics' possession.

21   REQUEST FOR PRODUCTION NO. 7:

22   All documents and things concerning the first use, first public use, first public disclosure,

23   first offer of sale, and/or first sale of any product that incorporates any alleged invention(s)

24   claimed in the Synaptics Patents.

25   RESPONSE TO REQUEST FOR PRODUCTION NO. 7:

26   Synaptics incorporates by reference its General Objections as if set forth fully herein.

27   Synaptics also objects to this request on the grounds that the terms "use" and "incorporates" are

28   vague and ambiguous. Synaptics further objects to this request on the grounds that it is

1    overbroad, oppressive and burdensome to the extent that it calls for all documents concerning the

2    first use, first public use, first public disclosure, first offer for sale, or first sale without regard to

3    relevance to the issues in the litigation. Synaptics further objects to this request to the extent that

4    it seeks documents that are protected by attorney-client privilege or any other applicable

5    privilege, and/or which constitutes attorney work product.

6          Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

7    agrees to produce non-privileged documents sufficient to show the first public disclosure, sale or

8    offer for sale of each invention claimed in the Synaptics Patents, as required by Pat. L.R. 3-2(a),

9    to the extent they exist and are in Synaptics' possession.

10   REQUEST FOR PRODUCTION NO. 8:

11         For each Synaptics Patent, all documents sufficient to identify all prior art concerning the

12   alleged invention claimed in Synaptics Patent, that was known by any of the inventors of the

13   Synaptics Patent or persons associated with the filing or prosecution of the Synaptics Patent.

14   RESPONSE TO REQUEST FOR PRODUCTION NO. 8:

15         Synaptics incorporates by reference its General Objections as if set forth fully herein.

16   Synaptics further objects to this request to the extent that it seeks documents that are protected by

17   attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

18   product. Synaptics further objects to this request to the extent it calls for a legal conclusion

19   concerning what constitutes "prior art." Synaptics further objects to this request on the grounds

20   that the phrase "the alleged invention" is vague and ambiguous.

21         Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

22   agrees to produce the prosecution histories of the Synaptics Patents, which identify any prior art

23   known by Synaptics and the inventors at the time of the filing or prosecution of the patents. In

24   addition, should Synaptics become aware of any prior art relevant to the patents-in-suit within its

25   possession, it agrees to produce any such non-privileged, responsive documents at that time.

26   REQUEST FOR PRODUCTION NO. 9:

27         Documents sufficient to identify all persons or entities involved with the prosecution of

28   the Synaptics Patents or the related patents or applications.

1  RESPONSE TO REQUEST FOR PRODUCTION NO. 9:

2          Synaptics incorporates by reference its General Objections as if set forth fully herein.

3  Synaptics objects to this request to the extent that it seeks documents that are protected by

4  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

5  product.  Synaptics objects to this request on the grounds that the term "involved" is vague and

6  ambiguous.  Synaptics further objects to this request on the grounds that it is overbroad,

7  oppressive and burdensome to the extent that it seeks documents concerning "related patents or

8  applications" that are not relevant to or at issue in this case.

9          Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

10  agrees to produce non-privileged documents sufficient to show the key persons or entities who

11  prosecuted the Synaptics Patents, to the extent they exist and are in Synaptics' possession.

12  REQUEST FOR PRODUCTION NO. 10:

13          All documents and things concerning Synaptics' consideration of filing and the decision

14  to file a patent infringement suit against Elantech, regarding each Synaptics Patents.

15  RESPONSE TO REQUEST FOR PRODUCTION NO. 10:

16          Synaptics incorporates by reference its General Objections as if set forth fully herein.

17  Synaptics objects to this request to the extent that it seeks documents that are protected by

18  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

19  product.  Synaptics objects to this request on the grounds that the phrase "consideration of filing"

20  is vague and ambiguous.

21          Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics is

22  not currently aware of any documents responsive to this request that are not protected by

23  attorney-client privilege or work product.  If Synaptics becomes aware of any non-privileged

24  documents responsive to this request within its possession, Synaptics agrees to produce these

25  documents.

26  REQUEST FOR PRODUCTION NO. 11:

27          All documents and things concerning any allegations, accusations, or assertions by

28  Synaptics of infringement by any third-parties of any of the Synaptics Patents.

SYNAPTICS' RESPONSES & OBJECTIONS TO FIRST RFPS FROM ELANTECH
CASE NO. 3:06-CV-1839 CRB
pa-1090146

10

1  RESPONSE TO REQUEST FOR PRODUCTION NO. 11:

2        Synaptics incorporates by reference its General Objections as if set forth fully herein.

3  Synaptics objects to this request on the grounds that it calls for information not relevant to this

4  litigation nor likely to lead to the discovery of admissible evidence.  Synaptics further objects to

5  the extent this request seeks documents which are not in its control, custody, or possession.

6  Synaptics also objects to this request to the extent that it seeks documents that are protected by

7  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

8  product.

9        Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

10  agrees to produce non-privileged documents responsive to this request, to the extent such

11  documents exist and are in Synaptics' possession.

12  REQUEST FOR PRODUCTION NO. 12:

13        All documents and things concerning Synaptics' awareness, including its first awareness,

14  of Elantech Product(s).

15  RESPONSE TO REQUEST FOR PRODUCTION NO. 12:

16        Synaptics incorporates by reference its General Objections as if set forth fully herein.

17  Synaptics objects to this request to the extent that it seeks documents that are protected by

18  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

19  product.  Synaptics further objects to this request on the grounds that it is overbroad to the extent

20  that it seeks documents concerning awareness of any and all Elantech touchpad products without

21  regard to time or whether the patents at issue are incorporated in the products.

22        Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

23  agrees to produce non-privileged documents sufficient to show Synaptics' first awareness of

24  Elantech's Products, to the extent such documents exist and are in Synaptics' possession.

25  REQUEST FOR PRODUCTION NO. 13:

26        All documents relating to the ownership or assignment of any of the Synaptics Patents.

27

28

1    RESPONSE TO REQUEST FOR PRODUCTION NO. 13:

2         Synaptics incorporates by reference its General Objections as if set forth fully herein.

3    Synaptics objects to this request to the extent that it seeks documents that are protected by

4    attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

5    product.

6         Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

7    agrees to produce the file histories of the Synaptics Patents, which show ownership and/or

8    assignment of the Synaptics Patents.

9    REQUEST FOR PRODUCTION NO. 14:

10         All documents relating to the actual, implied, or proposed licensing of any of the

11    Synaptics Patents, including all documents relating to the actual, implied, or proposed covenant

12    not to sue relating to the Synaptics Patents.

13    RESPONSE TO REQUEST FOR PRODUCTION NO. 14:

14         Synaptics incorporates by reference its General Objections as if set forth fully herein.

15    Synaptics objects to this request to the extent that it seeks documents that are protected by

16    attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

17    product.  Synaptics further objects to the extent this request seeks documents which are not in its

18    control, custody or possession.

19         Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

20    agrees to produce non-privileged documents responsive to this request, to the extent such

21    documents exist and are in Synaptics' possession.

22    REQUEST FOR PRODUCTION NO. 15:

23         Exclusive of documents produced to Synaptics by Elantech during this litigation, all

24    documents and things in the possession, custody, or control of Synaptics concerning, relating to,

25    or describing the Elantech Product(s) or prototypes thereof, including, but not limited to, all

26    documents relating to any testing, analysis, or evaluations of the Elantech Product(s).

27

28

1    RESPONSE TO REQUEST FOR PRODUCTION NO. 15:

2          · Synaptics incorporates by reference its General Objections as if set forth fully herein.

3    Synaptics objects to this request to the extent that it seeks documents that are protected by

4    attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

5    product. Synaptics further objects to this request on the grounds that it is overbroad, oppressive

6    and burdensome to the extent that it seeks each and every document that may concern, describe,

7    or relate to Elantech's touchpad products, without regard to time, source of document, or

8    relevance to this litigation.

9          Subject to and without waiving the foregoing objections, Synaptics responds: To the

10   extent this request calls for documents related to Synaptics' infringement or invalidity

11   contentions, Synaptics agrees to produce responsive, non-privileged documents pursuant to Patent

12   Local Rules 3-1 and 3-2. To the extent this request relates to claims and/or defenses of the

13   parties, Synaptics agrees to produce non-privileged documents relating to the testing, analysis or

14   evaluation of Elantech products, to the extent they exist and are in Synaptics' possession.

15   REQUEST FOR PRODUCTION NO. 16:

16         All documents and things concerning, relating to, or describing any of third-party products

17   or prototypes thereof, including, but not limited to, all documents relating to any testing, analysis,

18   or evaluations on any of third-party products or any prototypes thereof in relation to the Synaptics

19   Patents.

20   RESPONSE TO REQUEST FOR PRODUCTION NO. 16:

21         Synaptics incorporates by reference its General Objections as if set forth fully herein.

22   Synaptics objects to this request on the grounds that it is unintelligible and seeks information

23   irrelevant to this litigation. Synaptics further objects to this request to the extent that it seeks

24   documents that are protected by attorney-client privilege or any other applicable privilege, and/or

25   which constitutes attorney work product. Synaptics further objects to the extent this request seeks

26   documents which are not in its control, custody or possession and because it is overbroad,

27   oppressive and burdensome to the extent that it seeks each and every document that may concern,

28

1  describe, discuss or relate to any third party products or prototypes without regard to source of

2  documents, relevance, time, or type of product.

3          Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

4  agrees to produce non-privileged documents relating to the testing, analysis and evaluation of

5  third-party products, to the extent they exist and are in Synaptics' possession.

6  REQUEST FOR PRODUCTION NO. 17:

7          All documents concerning the construction, scope, infringement, non-infringement,

8  validity, invalidity, enforceability, or unenforceability of any claims of the Synaptics Patents, or

9  the related patents or related patent applications.

10  RESPONSE TO REQUEST FOR PRODUCTION NO. 17:

11          Synaptics incorporates by reference its General Objections as if set forth fully herein.

12  Synaptics objects to this request to the extent that it seeks documents that are protected by

13  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

14  product. Synaptics further objects to this request to the extent it calls for legal conclusions

15  concerning infringement, claim construction, patent validity and enforceability. Synaptics further

16  objects to this request on the grounds that it is overbroad to the extent that it seeks documents

17  concerning related patents or patent applications that are not relevant to this litigation.

18          Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

19  agrees to produce non-privileged, responsive documents in its possession in accordance with the

20  Patent Local Rules.

21  REQUEST FOR PRODUCTION NO. 18:

22          All documents and things concerning any search for prior art concerning the subject

23  matter disclosed, described, or claimed in each Synaptics Patents.

24  RESPONSE TO REQUEST FOR PRODUCTION NO. 18:

25          Synaptics incorporates by reference its General Objections as if set forth fully herein.

26  Synaptics objects to this request to the extent that it seeks documents that are protected by

27  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

28  product. Synaptics further objects to this request to the extent it calls for a legal conclusion

1    concerning what constitutes "prior art." Synaptics objects to this request on the grounds that the

2    phrase "subject matter . . . claimed" is vague, ambiguous, and unintelligible. Synaptics further

3    objects to this request on the grounds that it is overbroad to the extent that it seeks documents

4    concerning prior art searches without limitation as to time or source of such documents.

5        Subject to and without waiving the foregoing objections, Synaptics responds: To the

6    extent that Synaptics understands this request to seek documents concerning searches for prior art

7    to the inventions claimed in each of the Synaptics Patents, Synaptics agrees to produce

8    responsive, non-privileged documents to the extent they exist and are in Synaptics' possession.

9    REQUEST FOR PRODUCTION NO. 19:

10       All documents supporting, referring to, or relating to Synaptics' contentions that Elantech

11   infringes the Synaptics Patents.

12   RESPONSE TO REQUEST FOR PRODUCTION NO. 19:

13       Synaptics incorporates by reference its General Objections as if set forth fully herein.

14   Synaptics objects to this request on the grounds that it is premature pursuant to the Patent Local

15   Rules. Synaptics further objects to this request to the extent that it seeks documents that are

16   protected by attorney-client privilege or any other applicable privilege, and/or which constitutes

17   attorney work product.

18       Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

19   agrees to produce non-privileged, responsive documents in its possession in accordance with Pat.

20   L.R. 3-2.

21   REQUEST FOR PRODUCTION NO. 20:

22       All publications and disclosures by or on behalf of Synaptics or any of the inventors of the

23   Synaptics Patents that concern the subject matter(s) disclosed or claimed in the Synaptics Patents.

24   RESPONSE TO REQUEST FOR PRODUCTION NO. 20:

25       Synaptics incorporates by reference its General Objections as if set forth fully herein.

26   Synaptics objects to the extent this request seeks publicly available documents that are equally

27   available to Elantech. Synaptics further objects to the extent this request seeks documents which

28   are not in its control, custody or possession. Synaptics further objects to this request on the

1  grounds that the phrase "subject matter(s)" is vague, ambiguous, and unintelligible. Synaptics

2  further objects to this request on the grounds that it is overbroad, oppressive and burdensome to

3  the extent that it seeks documents without regard to the source of the documents, time frame, or

4  Synaptics' knowledge of such documents.

5        Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

6  agrees to produce non-privileged, documents responsive to this request, to the extent such

7  documents exist and are in Synaptics' possession.

8  REQUEST FOR PRODUCTION NO. 21:

9        For each Synaptics' Product, documents sufficient to show the unit sales of the product by

10  month.

11  RESPONSE TO REQUEST FOR PRODUCTION NO. 21:

12        Synaptics incorporates by reference its General Objections as if set forth fully herein.

13  Synaptics objects to this request on the grounds that it is overbroad, oppressive and burdensome

14  to the extent that it is not limited with respect to time or relevance to the litigation.

15        Subject to and without waiving the foregoing objections, Synaptics responds:  Given the

16  parties' agreement to bifurcate the damages portion of this litigation, Synaptics will not produce

17  documents at this time.

18  REQUEST FOR PRODUCTION NO. 22:

19        All documents and things concerning any instance in which the validity, enforceability, or

20  construction of any claim contained in any of the Synaptics Patents or any related patents or

21  related patent applications has been challenged or questioned, including, without limitation, all

22  documents relating to any action or proceeding concerning any of the Synaptics Patents or any

23  related patents or related patent applications.

24  RESPONSE TO REQUEST FOR PRODUCTION NO. 22:

25        Synaptics incorporates by reference its General Objections as if set forth fully herein.

26  Synaptics objects to this request to the extent that it seeks documents that are protected by

27  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

28  product.  Synaptics also objects to the extent this request seeks documents that are public and are

1  equally available to Elantech.  Synaptics also objects to this request on the grounds that the terms

2  "challenged" and "question" are vague and ambiguous, and on the grounds that it is overbroad to

3  the extent that it seeks documents concerning related patents and patent applications, without

4  regard to relevance to this litigation.

5         Subject to and without waiving the foregoing objections, Synaptics responds:  Given the

6  parties' agreement to bifurcate the damages portion of this litigation, Synaptics will not produce

7  documents at this time.

8  REQUEST FOR PRODUCTION NO. 23:

9         For each Synaptics Patents, all documents relating to the subject matter disclosed,

10  described, or claimed in the patent, including, without limitation, notebooks, diaries, files,

11  drawings, notes, reports, workbooks, patent applications, publications, presentations, and

12  speeches.

13  RESPONSE TO REQUEST FOR PRODUCTION NO. 23:

14         Synaptics incorporates by reference its General Objections as if set forth fully herein.

15  Synaptics objects to this request to the extent that it seeks documents that are protected by

16  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

17  product.  Synaptics further objects to the extent this request seeks documents which are not in its

18  control, custody or possession.  Synaptics objects to this request on the grounds that the phrase

19  "subject matter" is vague, ambiguous, and unintelligible.  Synaptics further objects to this request

20  on the grounds that it is overbroad, oppressive and burdensome to the extent that it seeks each and

21  every document that may relate to the subject matter of the Synaptics Patents without regard to

22  the source of the documents, timing, or relevance to this litigation.

23         Subject to and without waiving the foregoing objections, Synaptics responds:  To the

24  extent Synaptics understands this request to seek documents concerning the inventions claimed

25  and asserted by Synaptics in this litigation, Synaptics agrees to produce non-privileged documents

26  responsive to this request and in its possession in accordance with Pat. L.R. 3-2(b).

27

28

1    REQUEST FOR PRODUCTION NO. 24:

2          For each Synaptics Patent, documents and things sufficient to evidence reasonable

3    diligence towards reduction to practice of the subject matter claimed in the patent, from the

4    earliest date of conception of the subject matter to the time of the actual reduction to practice.

5    RESPONSE TO REQUEST FOR PRODUCTION NO. 24:

6          Synaptics incorporates by reference its General Objections as if set forth fully herein.

7    Synaptics objects to this request on the grounds that the term "reasonable diligence" is vague and

8    ambiguous.  Synaptics further objects to this request to the extent that it seeks documents that are

9    protected by attorney-client privilege or any other applicable privilege, and/or which constitutes

10   attorney work product.  Synaptics further objects to this request to the extent it calls for a legal

11   conclusion concerning "conception" and "reduction to practice."  Synaptics further objects to this

12   request on the grounds that the phrases "subject matter claimed" and "conception of the subject

13   matter" are vague, ambiguous, and unintelligible.

14         Subject to and without waiving the foregoing objections, Synaptics responds:  To the

15   extent Synaptics understands this request, Synaptics agrees to produce non-privileged documents

16   in its possession sufficient to evidence reduction to practice of the inventions claimed in the

17   Synaptics Patents.

18   REQUEST FOR PRODUCTION NO. 25:

19         For each Synaptics Patent, all documents and things relating to all modes of practicing the

20   subject matter claimed in the patent, known to the inventor(s) of the patent at the time the

21   application for the patent was filed.

22   RESPONSE TO REQUEST FOR PRODUCTION NO. 25:

23         Synaptics incorporates by reference its General Objections as if set forth fully herein.

24   Synaptics objects to this request on the grounds that it is overbroad, oppressive and burdensome

25   to the extent that it seeks documents neither relevant to this litigation nor likely to lead to the

26   discovery of relevant information.  Synaptics further objects to this request to the extent that it

27   seeks documents that are protected by attorney-client privilege or any other applicable privilege,

28   and/or which constitutes attorney work product.  Synaptics further objects to this request on the

SYNAPTICS' RESPONSES & OBJECTIONS TO FIRST RFPS FROM ELANTECH                    18
CASE NO. 3:06-CV-1839 CRB
pa-1090146

1  grounds that the phrases "subject matter claimed" and "to all modes" are vague, ambiguous, and

2  unintelligible.

3      Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

4  agrees to produce non-privileged, responsive documents, to the extent they exist and are in

5  Synaptics' possession.

6  REQUEST FOR PRODUCTION NO. 26:

7      Documents sufficient to identify the last-known residence or place of employment of each

8  of the inventors of any of the Synaptics Patents.

9  RESPONSE TO REQUEST FOR PRODUCTION NO. 26:

10      Synaptics incorporates by reference its General Objections as if set forth fully herein.

11  Synaptics objects to the extent this request seeks information constituting or pertaining to

12  personnel information the disclosure of which would violate the individuals' privacy rights.

13  Synaptics further objects to this request to the extent that it seeks documents that are protected by

14  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

15  product. Synaptics also objects to the extent this request seeks documents that are public and

16  equally available to Elantech.

17      Subject to and without waiving the foregoing objections, Synaptics responds: To the

18  extent known, current contact information for inventors will be provided in Synaptics' initial

19  disclosures pursuant to Federal Rule of Civil Procedure 26.

20  REQUEST FOR PRODUCTION NO. 27:

21      The personnel and/or employment files for the inventors of any of the Synaptics Patents.

22  RESPONSE TO REQUEST FOR PRODUCTION NO. 27:

23      Synaptics incorporates by reference its General Objections as if set forth fully herein.

24  Synaptics objects to the extent this request seeks information constituting or pertaining to

25  personnel information the disclosure of which would violate the individuals' privacy rights.

26  Synaptics further objects to this request to the extent that it seeks documents that are protected by

27  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

28  product. Synaptics also objects to this request on the grounds that the term "file" is vague and

1    ambiguous.  Synaptics further objects to this request on the grounds that it is overbroad to the

2    extent that it seeks documents that are irrelevant to the issues in this litigation and are unlikely to

3    lead to the discovery of admissible information.

4         Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

5    agrees to produce portions of the employment file within its possession that are not protected by

6    privilege or the right of privacy.

7    REQUEST FOR PRODUCTION NO. 28:

8         All documents and things sufficient to evidence non-obviousness of the alleged invention

9    or the subject matter claimed in the Synaptics Patents, including documents concerning

10   commercial success of products that incorporate any claim(s) of the Synaptics Patents, documents

11   concerning the long-felt but unresolved needs which were purportedly resolved by the alleged

12   invention in the Synaptics Patents, and documents evidencing the failure of others to conceive of

13   or reduce to practice the claimed inventions.

14   RESPONSE TO REQUEST FOR PRODUCTION NO. 28:

15        Synaptics incorporates by reference its General Objections as if set forth fully herein.

16   Synaptics objects to this request to the extent that it seeks documents that are protected by

17   attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

18   product.  Synaptics further objects to this request to the extent it calls for a legal conclusion

19   concerning obviousness.  Synaptics also objects to this request on the grounds that the phrases

20   "subject matter claimed" and "the alleged invention" are vague and ambiguous.

21        Subject to and without waiving the foregoing objections, Synaptics responds:  To the

22   extent Synaptics understands this request to refer to the inventions claimed and asserted by

23   Synaptics in this litigation, Synaptics agrees to produce non-privileged, responsive documents in

24   its possession in accordance with Pat. L.R. 3-2(b).  To the extent Synaptics understands this

25   request to refer to call for documents pertaining to an obviousness defense that Elantech may

26   raise, Synaptics agrees to produce non-privileged documents responsive to this request to the

27   extent they exist and are in Synaptics' possession, once Elantech articulates its obviousness

28   defense.

1    REQUEST FOR PRODUCTION NO. 29:

2         Two functional samples of each of the Synaptics Patents that embodies any claim(s) of the

3    Synaptics Patents, along with any accompanying manuals, data sheets, specifications, and other

4    documents.

5    RESPONSE TO REQUEST FOR PRODUCTION NO. 29:

6         Synaptics incorporates by reference its General Objections as if set forth fully herein.

7    Synaptics also objects to the extent this request seeks documents and things that are public and

8    equally available to Elantech.

9         Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

10   agrees to produce two touchpad products which embody the claimed inventions of the Synaptics

11   Patents.

12   REQUEST FOR PRODUCTION NO. 30:

13        Documents concerning or relating to the structure, function, or operation of the Synaptics

14   Product(s), including, but not limited to the related specification, data sheets, drawings, diagrams,

15   circuits, schematics, notebooks, project reports, workbooks, lab books, notes, code, memoranda,

16   test plans, test results, CAD and simulation files.

17   RESPONSE TO REQUEST FOR PRODUCTION NO. 30:

18        Synaptics incorporates by reference its General Objections as if set forth fully herein.

19   Synaptics objects to this request to the extent that it seeks documents that are protected by

20   attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

21   product.  Synaptics further objects to this request on the grounds that the terms "function,"

22   "specification," "data sheets," "schematics," "project reports," "lab books," "code," "test plans,"

23   "test results," "CAD" and "simulation files" are vague and ambiguous.  Synaptics further objects

24   to this request on the grounds that it is overbroad as it calls for all documents "related to" how

25   Synaptics' Products work without limitation with respect to relevance, location of documents, or

26   time.

27        Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

28   agrees to produce non-privileged documents sufficient to show the way the Synaptics touchpad

SYNAPTICS' RESPONSES & OBJECTIONS TO FIRST RFPS FROM ELANTECH
CASE NO. 3:06-CV-01839 CRB
pa-1090146

21

1  products function and/or operate in accordance with Pat. L.R. 3-4(a), to the extent they exist and

2  are in Synaptics' possession.

3  REQUEST FOR PRODUCTION NO. 31:

4        All documents and things relating to or evidencing any comparisons between the Elantech

5  Product(s) and any other products, devices, or designs, including but not limited to the Synaptics

6  Product(s).

7  RESPONSE TO REQUEST FOR PRODUCTION NO. 31:

8        Synaptics incorporates by reference its General Objections as if set forth fully herein.

9  Synaptics objects to this request on the grounds that it is premature pursuant to Pat. L.R. 2-5(b).

10  Synaptics further objects to this request to the extent that it seeks documents that are protected by

11  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

12  product. Synaptics further objects to the extent this request seeks documents which are not in its

13  control, custody or possession. Synaptics also objects to this request on the grounds that it is

14  overbroad in that it seeks documents related to "any other products" and is not limited with

15  respect to the source or relevance of the documents.

16        Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

17  agrees to produce non-privileged documents evidencing comparisons between Elantech products

18  and Synaptics products, to the extent such documents exist and are in Synaptics' possession.

19  REQUEST FOR PRODUCTION NO. 32:

20        For each Synaptics Product that embodies or practices any claims of the Synaptics

21  Patents, the documents and things sufficient to identify all persons who have or had worked or

22  participated in the design, development, or marketing of the product.

23  RESPONSE TO REQUEST FOR PRODUCTION NO. 32:

24        Synaptics incorporates by reference its General Objections as if set forth fully herein.

25  Synaptics further objects to this request to the extent that it seeks documents that are protected by

26  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

27  product. Synaptics also objects to this request on the grounds that the phrase "Product that . . .

28  practices any claims" is vague, ambiguous, and unintelligible. Synaptics further objects to this

1   request on the grounds that it is overbroad, oppressive and burdensome to the extent that it seeks

2   documents that identify all persons who ever worked on design, development or marketing of

3   Synaptics touchpads without regard to time, importance, or whether such information is likely to

4   lead to admissible evidence.

5          Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

6   agrees to produce non-privileged, responsive documents in its possession sufficient to identify

7   employees involved in the design and development of Synaptics touchpad products.

8   <u>REQUEST FOR PRODUCTION NO. 33:</u>

9          All documents and things concerning any legal or administrative proceedings concerning

10   any of the Synaptics Patents or any of the related patents or applications, including, without

11   limitations, pleadings, deposition transcripts, trial transcripts, and the related exhibits.

12   <u>RESPONSE TO REQUEST FOR PRODUCTION NO. 33:</u>

13          Synaptics incorporates by reference its General Objections as if set forth fully herein.

14   Synaptics objects to this request to the extent that it seeks documents that are protected by

15   attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

16   product.  Synaptics further objects to this request because it seeks documents entirely irrelevant to

17   this litigation and unlikely to lead to the discovery of admissible information.

18          Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics is

19   not currently aware of any legal or administrative proceedings involving the Synaptics Patents,

20   other than Synaptics' now-concluded litigation against Averatec, Inc. and ProStar Computer, Inc.

21   Synaptics agrees to produce non-privileged documents in its possession concerning the

22   Averatec/ProStar litigation.

23   <u>REQUEST FOR PRODUCTION NO. 34:</u>

24          All documents and things which you intend to rely upon or introduce at trial in this action.

25   <u>RESPONSE TO REQUEST FOR PRODUCTION NO. 34:</u>

26          Synaptics incorporates by reference its General Objections as if set forth fully herein.

27   Synaptics objects to this request on the grounds that it is premature pursuant to the Patent Local

28   Rules.  Synaptics further objects to this request to the extent it seeks documents that are protected

1   by attorney-client privilege or any other applicable privilege, and/or which constitutes attorney

2   work product.

3          Subject to and without waiving the foregoing objections, Synaptics responds:  Throughout

4   the course of this litigation and Synaptics' investigation of the claims and defenses asserted by the

5   parties, Synaptics agrees to produce documents supporting its claims and defenses as it becomes

6   aware of such documents.  Synaptics reserves the right to rely on any of these documents as well

7   as any documents produced by Elantech.

8   REQUEST FOR PRODUCTION NO. 35:

9          All documents and things relating to the costs, revenues, and profits relating to any of the

10  Synaptics Product(s), including products that practice or incorporate any invention(s) disclosed or

11  claimed in either the Synaptics Patents or the Elantech Patent.

12  RESPONSE TO REQUEST FOR PRODUCTION NO. 35:

13         Synaptics incorporates by reference its General Objections as if set forth fully herein.

14  Synaptics objects to this request on the grounds that it is premature given the parties' agreement

15  to bifurcate the damages portion of this litigation.  Synaptics further objects to this request to the

16  extent that it seeks documents that are protected by attorney-client privilege or any other

17  applicable privilege, and/or which constitutes attorney work product.  Synaptics further objects to

18  this request on the grounds that it is overbroad, oppressive and burdensome to the extent that it is

19  not limited with respect to time or relevance to the litigation.

20         Subject to and without waiving the foregoing objections, Synaptics responds:  To the

21  extent this request calls for information pertaining to damages, given the parties' agreement to

22  bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.

23  REQUEST FOR PRODUCTION NO. 36:

24         All documents and things relating to Synaptics' commercial exploitation of the Synaptics

25  Patents, including documents relating to the commercial exploitation of the Synaptics Product(s),

26  including without limitation, marketing forecasts, projected market share, feasibility studies,

27  research and development reports, advertisements, price lists, contracts, and all documents

28  relating to negotiations, efforts to sell, offers for sale, and actual sales of the products.

1   RESPONSE TO REQUEST FOR PRODUCTION NO. 36:

2        Synaptics incorporates by reference its General Objections as if set forth fully herein.

3   Synaptics objects to this request on the grounds that it is premature, given the parties' mutual

4   agreement to bifurcate damages.  Synaptics further objects to this request to the extent that it

5   seeks documents that are protected by attorney-client privilege or any other applicable privilege,

6   and/or which constitutes attorney work product.  Synaptics further objects to this request on the

7   grounds that the phrases "commercial exploitation," "marketing forecasts," "feasibility studies,"

8   and "research and development reports" are vague, ambiguous, and unintelligible.  Synaptics

9   further objects to this request on the grounds that it is overbroad, oppressive and burdensome

10  because it is not limited with respect to time or relevance to the litigation.

11       Subject to and without waiving the foregoing objections, Synaptics responds:  To the

12  extent this request calls for information pertaining to damages, given the parties' agreement to

13  bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.

14  REQUEST FOR PRODUCTION NO. 37:

15       All documents and things concerning the value or valuations of any of the Synaptics

16  Patents or the related patents, including all documents and things concerning or identifying

17  royalties paid or owed to you by your licensee(s) or sub-licensee(s), on a quarterly and annual

18  basis, relating to the licensing of any of the Synaptics Patents or any of the related patents.

19  RESPONSE TO REQUEST FOR PRODUCTION NO. 37:

20       Synaptics incorporates by reference its General Objections as if set forth fully herein.

21  Synaptics objects to this request on the grounds that it is premature given the parties' agreement

22  to bifurcate the damages portion of this litigation.  Synaptics further objects to this request to the

23  extent that it seeks documents that are protected by attorney-client privilege or any other

24  applicable privilege, and/or which constitutes attorney work product.  Synaptics further objects to

25  this request on the grounds that it is overbroad, oppressive and burdensome because it is not

26  limited with respect to time or relevance to the litigation.

27

28

1    Subject to and without waiving the foregoing objections, Synaptics responds: To the

2    extent this request calls for information pertaining to damages, given the parties' agreement to

3    bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.

4    REQUEST FOR PRODUCTION NO. 38:

5    All documents and things concerning any assertion, allegation, or claim by any entity that

6    it has any right to, or title or interest in, any of the Synaptics Patents.

7    RESPONSE TO REQUEST FOR PRODUCTION NO. 38:

8    Synaptics incorporates by reference its General Objections as if set forth fully herein.

9    Synaptics objects to this request to the extent that it seeks documents that are protected by

10   attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

11   product. Synaptics further objects to the extent this request seeks documents which are not in its

12   control, custody, or possession. Synaptics further objects to this request on the grounds that it is

13   overbroad to the extent that it seeks documents concerning claims of "any entity" without regard

14   to Synaptics' knowledge or possession of such documents.

15   Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

16   has conducted a diligent search and reasonable inquiry and is not aware of any documents

17   responsive to this request.

18   REQUEST FOR PRODUCTION NO. 39:

19   All documents and things evidencing your compliance or efforts to comply with the notice

20   requirements of 35 U.S.C. § 287, including documents and things evidencing the marketing of the

21   Synaptics Product(s) with the numbers of the Synaptics Patents.

22   RESPONSE TO REQUEST FOR PRODUCTION NO. 39:

23   Synaptics incorporates by reference its General Objections as if set forth fully herein.

24   Synaptics objects to this request on the grounds that it is premature given the parties' agreement

25   to bifurcate the damages portion of this litigation. Synaptics further objects to this request to the

26   extent that it seeks documents that are protected by attorney-client privilege or any other

27   applicable privilege, and/or which constitutes attorney work product. Synaptics further objects to

28

26

1  this request on the grounds that it is overbroad, oppressive and burdensome because it is not

2  limited with respect to time or relevance to the litigation.

3          Subject to and without waiving the foregoing objections, Synaptics responds:  To the

4  extent this request calls for information pertaining to damages, given the parties' agreement to

5  bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.

6  REQUEST FOR PRODUCTION NO. 40:

7          All documents and things sufficient to support your damages calculations or damages

8  theory that you intend to assert or rely upon in this action, including, without limitation, all

9  documents constituting the basis for any calculation of lost profits resulted from the alleged

10  infringement or of a reasonable royalty for the Synaptics Patents.

11  RESPONSE TO REQUEST FOR PRODUCTION NO. 40:

12          Synaptics incorporates by reference its General Objections as if set forth fully herein.

13  Synaptics objects to this request on the grounds that it is premature given the parties' agreement

14  to bifurcate the damages portion of this litigation.  Synaptics further objects to this request to the

15  extent that it seeks documents that are protected by attorney-client privilege or any other

16  applicable privilege, and/or which constitutes attorney work product.  Synaptics further objects to

17  this request on the grounds that it is overbroad, oppressive and burdensome because it is not

18  limited with respect to time or relevance to the litigation.

19          Subject to and without waiving the foregoing objections, Synaptics responds:  To the

20  extent this request calls for information pertaining to damages, given the parties' agreement to

21  bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.

22  REQUEST FOR PRODUCTION NO. 41:

23          All documents and things evidencing the market demand for products embodying the

24  invention(s) claimed or disclosed in the Synaptics Patents or for products comparable to Elantech

25  Product(s) during the period of Elantech's alleged infringement of the Synaptics Patents.

26  RESPONSE TO REQUEST FOR PRODUCTION NO. 41:

27          Synaptics incorporates by reference its General Objections as if set forth fully herein.

28  Synaptics objects to this request on the grounds that it is premature given the parties' agreement

1    to bifurcate the damages portion of this litigation. Synaptics further objects to this request to the

2    extent that it seeks documents that are protected by attorney-client privilege or any other

3    applicable privilege, and/or which constitutes attorney work product. Synaptics further objects to

4    this request on the grounds that it is overbroad, oppressive and burdensome because it is not

5    limited with respect to time or relevance to the litigation. Synaptics also objects to the extent this

6    request seeks documents that are public and equally available to Elantech. Synaptics objects to

7    this request on the grounds that the phrase "comparable to Elantech's Product(s)" is vague and

8    ambiguous.

9    　　　　Subject to and without waiving the foregoing objections, Synaptics responds: To the

10    extent this request calls for information pertaining to damages, given the parties' agreement to

11    bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.

12    REQUEST FOR PRODUCTION NO. 42:

13    　　　　All documents and things evidencing your manufacturing and/or marketing capability to

14    meet the market demand for products embodying the invention(s) in the Synaptics Patents or for

15    products comparable to Elantech Product(s) during the period of Elantech's alleged infringement

16    of the Synaptics Patents.

17    RESPONSE TO REQUEST FOR PRODUCTION NO. 42:

18    　　　　Synaptics incorporates by reference its General Objections as if set forth fully herein.

19    Synaptics objects to this request on the grounds that it is premature given the parties' agreement

20    to bifurcate the damages portion of this litigation. Synaptics further objects to this request to the

21    extent that it seeks documents that are protected by attorney-client privilege or any other

22    applicable privilege, and/or which constitutes attorney work product. Synaptics further objects to

23    this request on the grounds that it is overbroad, oppressive and burdensome to the extent that it is

24    not limited with respect to time or relevance to the litigation. Synaptics further objects to the

25    extent this request seeks documents that are public and equally available to Elantech. Synaptics

26    objects to this request on the grounds that the phrase "comparable to Elantech's Product(s)" is

27    vague and ambiguous.

28

1    Subject to and without waiving the foregoing objections, Synaptics responds:  To the

2    extent this request calls for information pertaining to damages, given the parties' agreement to

3    bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.

4    REQUEST FOR PRODUCTION NO. 43:

5    All documents and things concerning Synaptics' competitors and the competitive products

6    in the relevant market of products embodying the claimed invention(s) in the Synaptics Patents,

7    during the period of Elantech's alleged infringement of the Synaptics Patents, including

8    documents relating to the competitors' actual and/or projected market shares in such relevant

9    market.

10   RESPONSE TO REQUEST FOR PRODUCTION NO. 43:

11   Synaptics incorporates by reference its General Objections as if set forth fully herein.

12   Synaptics objects to this request on the grounds that it is premature given the parties' agreement

13   to bifurcate the damages portion of this litigation.  Synaptics further objects to this request to the

14   extent that it seeks documents that are protected by attorney-client privilege or any other

15   applicable privilege, and/or which constitutes attorney work product.  Synaptics further objects to

16   this request on the grounds that it is overbroad, oppressive and burdensome to the extent that it is

17   not limited with respect to time or relevance to the litigation.  Synaptics further objects to the

18   extent this request seeks documents that are public and equally available to Elantech.  Synaptics

19   further objects to the extent this request seeks documents which are not in its control, custody or

20   possession.  Synaptics also objects to this request on the grounds that the phrases "competitive

21   products" and "relevant market" are vague and ambiguous.

22   Subject to and without waiving the foregoing objections, Synaptics responds:  To the

23   extent this request calls for information pertaining to damages, given the parties' agreement to

24   bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.

25   REQUEST FOR PRODUCTION NO. 44:

26   All documents and things evidencing any erosion of the price of Synaptics Product(s)

27   attributable to Elantech's alleged infringement.

28

SYNAPTICS' RESPONSES & OBJECTIONS TO FIRST RFPS FROM ELANTECH
CASE NO. 3:06-CV-01839 CRB
pa-1090146

29

1    RESPONSE TO REQUEST FOR PRODUCTION NO. 44:

2           Synaptics incorporates by reference its General Objections as if set forth fully herein.

3    Synaptics objects to this request on the grounds that it is premature given the parties' agreement

4    to bifurcate the damages portion of this litigation.  Synaptics further objects to this request to the

5    extent that it seeks documents that are protected by attorney-client privilege or any other

6    applicable privilege, and/or which constitutes attorney work product.  Synaptics further objects to

7    this request on the grounds that it is overbroad, oppressive and burdensome to the extent that it is

8    not limited with respect to time or relevance to the litigation.  Synaptics further objects to the

9    extent this request seeks documents that are public and equally available to Elantech.

10          Subject to and without waiving the foregoing objections, Synaptics responds:  To the

11   extent this request calls for information pertaining to damages, given the parties' agreement to

12   bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.

13   REQUEST FOR PRODUCTION NO. 45:

14          All documents concerning or identifying Synaptics' policy and past decisions in licensing

15   patents.

16   RESPONSE TO REQUEST FOR PRODUCTION NO. 45:

17          Synaptics incorporates by reference its General Objections as if set forth fully herein.

18   Synaptics objects to this request to the extent that it seeks documents that are protected by

19   attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

20   product.  Synaptics further objects to this request on the grounds that the term "policy" is vague

21   and ambiguous.  Synaptics further objects to this request on the grounds that it is overbroad as to

22   time and seeks documents irrelevant to any of the issues in this litigation.

23          Subject to and without waiving the foregoing objections, Synaptics responds:  To the

24   extent this request calls for information pertaining to damages, given the parties' agreement to

25   bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.

26

27

28

1    REQUEST FOR PRODUCTION NO. 46:

2        All documents and things relating to or comprising Synaptics' communications with

3    Elantech's customers or potential customers concerning the Synaptics Patents, Elantech

4    Product(s), or products that incorporate Elantech Product(s).

5    RESPONSE TO REQUEST FOR PRODUCTION NO. 46:

6        Synaptics incorporates by reference its General Objections as if set forth fully herein.

7    Synaptics objects to this request on the grounds that it is outside the scope of permissible

8    discovery pursuant to the Court's Order from July 10, 2006. Synaptics further objects to this

9    request to the extent that it seeks documents that are protected by attorney-client privilege or any

10   other applicable privilege, and/or which constitutes attorney work product. Synaptics further

11   objects to the extent this request seeks documents which are not in its control, custody or

12   possession. Synaptics also objects to this request on the grounds that the phrases "customers or

13   potential customers" and "products that incorporate Elantech's Product(s)" are vague, ambiguous,

14   and unintelligible.

15       Subject to and without waiving the foregoing objections, Synaptics responds:  Given the

16   Court's Order on July 10, 2006, Synaptics will not produce documents responsive to this request.

17   REQUEST FOR PRODUCTION NO. 47:

18       All documents and things concerning or relating to the Elantech Patent or related patents

19   or patent applications, including, but not limited to, all documents comprising or relating to any

20   infringement, non-infringement, validity, invalidity, enforceability, or non-enforceability analysis,

21   testing, or evaluation of the patent.

22   RESPONSE TO REQUEST FOR PRODUCTION NO. 47:

23       Synaptics incorporates by reference its General Objections as if set forth fully herein.

24   Synaptics objects to this request on the grounds that it is premature pursuant to the Patent Local

25   Rules. Synaptics further objects to this request to the extent that it seeks documents that are

26   protected by attorney-client privilege or any other applicable privilege, and/or which constitutes

27   attorney work product. Synaptics also objects to this request to the extent it calls for a legal

28

1   conclusion concerning infringement, patent validity, and patent enforceability.  Synaptics further

2   objects to this request on the grounds that the term "the patent" is vague and ambiguous.

3   Subject to and without waiving the foregoing objections, Synaptics responds:  To the

4   extent Synaptics understands the request to mean the Elantech Patent, Synaptics agrees to

5   produce non-privileged, responsive documents in accordance with Patent L.R. 3-4(a) and (b), to

6   the extent they exist and are in Synaptics' possession.

7   REQUEST FOR PRODUCTION NO. 48:

8   Documents and things relating to any documents, publications, and/or events that are

9   deemed at any time by Synaptics to be prior art to the Elantech Patent.

10  RESPONSE TO REQUEST FOR PRODUCTION NO. 48:

11  Synaptics incorporates by reference its General Objections as if set forth fully herein.

12  Synaptics objects to this request on the grounds that it is premature pursuant to the Patent Local

13  Rules.  Synaptics further objects to this request to the extent that it seeks documents that are

14  protected by attorney-client privilege or any other applicable privilege, and/or which constitutes

15  attorney work product.  Synaptics further objects to this request to the extent it calls for a legal

16  conclusion regarding what constitutes prior art to the Elantech Patent.

17  Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

18  agrees to produce non-privileged, responsive documents in accordance with Pat. L.R. 3-4(b), to

19  the extent they exist and are in Synaptics' possession.

20  REQUEST FOR PRODUCTION NO. 49:

21  All documents and things relating to any prior art search or investigation relating to the

22  Elantech Patent.

23  RESPONSE TO REQUEST FOR PRODUCTION NO. 49:

24  Synaptics incorporates by reference its General Objections as if set forth fully herein.

25  Synaptics objects to this request to the extent that it seeks documents that are protected by

26  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

27  product.  Synaptics further objects to this request to the extent it calls for a legal conclusion

28  regarding what constitutes prior art to the Elantech Patent.

1      Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

2    agrees to produce non-privileged, responsive documents in its possession in accordance with Pat.

3    L.R. 3-4(b), to the extent they exist and are in Synaptics' possession.

4    REQUEST FOR PRODUCTION NO. 50:

5      All documents and things comprising or relating to the construction or interpretation of

6    the claim term(s) or scope of the Elantech Patent.

7    RESPONSE TO REQUEST FOR PRODUCTION NO. 50:

8      Synaptics incorporates by reference its General Objections as if set forth fully herein.

9    Synaptics objects to this request on the grounds that it is premature pursuant to Pat. L.R. 2-5(a).

10   Synaptics further objects to this request to the extent that it seeks documents that are protected by

11   attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

12   product. Synaptics further objects to this request to the extent it calls for a legal conclusion

13   concerning the meaning or scope of the claims of the Elantech Patent.

14     Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

15   agrees to produce non-privileged, responsive documents in accordance with Pat. L. R. 3-4, to the

16   extent they exist and are in Synaptics' possession.

17   REQUEST FOR PRODUCTION NO. 51:

18     All documents and things concerning, relating to, or comprising Synaptics'

19   communications to third parties, including but not limited to Elantech's customers or potential

20   customers, about the Elantech Patent.

21   RESPONSE TO REQUEST FOR PRODUCTION NO. 51:

22     Synaptics incorporates by reference its General Objections as if set forth fully herein.

23   Synaptics objects to this request on the grounds that it is outside the scope of permissible

24   discovery pursuant to the Court's Order from July 10, 2006. Synaptics further objects to this

25   request to the extent that it seeks documents that are protected by attorney-client privilege or any

26   other applicable privilege, and/or which constitutes attorney work product. Synaptics further

27   objects to the extent this request seeks documents which are not in its control, custody or

28

1  possession. Synaptics objects to this request on the grounds that the phrase "customers or

2  potential customers" is vague and ambiguous.

3        Subject to and without waiving the foregoing objections, Synaptics responds: Given the

4  Court's Order on July 10, 2006, Synaptics will not produce documents responsive to this request.

5  REQUEST FOR PRODUCTION NO. 52:

6        All documents supporting, referring to, or relating to Synaptics' contentions that the

7  Elantech Patent is invalid.

8  RESPONSE TO REQUEST FOR PRODUCTION NO. 52:

9        Synaptics incorporates by reference its General Objections as if set forth fully herein.

10  Synaptics objects to this request to the extent that it seeks documents that are protected by

11  attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

12  product. Synaptics further objects to this request to the extent it calls for a legal conclusion

13  concerning patent validity.

14        Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

15  agrees to produce non-privileged, responsive documents in its possession in accordance with Pat.

16  L.R. 3-4(a) and (b), to the extent they exist and are in Synaptics' possession.

17  REQUEST FOR PRODUCTION NO. 53:

18        All documents and things relied upon by Synaptics in support of its allegation of

19  prosecution history estoppel in Synaptics' Answer and Counterclaim dated April 6, 2006.

20  RESPONSE TO REQUEST FOR PRODUCTION NO. 53:

21        Synaptics incorporates by reference its General Objections as if set forth fully herein.

22  Synaptics objects to this request on the grounds that it is premature pursuant to the Patent Local

23  Rules. Synaptics further objects to this request to the extent that it seeks documents that are

24  protected by attorney-client privilege or any other applicable privilege, and/or which constitutes

25  attorney work product.

26        Subject to and without waiving the foregoing objections, Synaptics responds: The

27  prosecution history of Elantech's patent is publicly available, and is equally available to Elantech

28

1    as to Synaptics. Synaptics' investigation is ongoing and, to the extent such documents exist and

2    are in Synaptics' possession, Synaptics agrees to produce non-privileged, responsive documents.

3    REQUEST FOR PRODUCTION NO. 54:

4         All documents and things concerning Synaptics' awareness, including its first awareness,

5    of the Elantech Patent.

6    RESPONSE TO REQUEST FOR PRODUCTION NO. 54:

7         Synaptics incorporates by reference its General Objections as if set forth fully herein.

8    Synaptics objects to this request to the extent that it seeks documents that are protected by

9    attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

10   product. Synaptics further objects to this request on the grounds that it is overbroad to the extent

11   that it seeks each and every document concerning the Elantech Patent without regard to the source

12   of the document, time, or relevance to the issues in this litigation.

13        Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics

14   agrees to produce non-privileged documents to show Synaptics' first awareness of the Elantech

15   Patent, to the extent they exist and are in Synaptics' possession.

16   REQUEST FOR PRODUCTION NO. 55:

17        Documents and things sufficient to identify all of Synaptics' customers for the Synaptics

18   Product(s).

19   RESPONSE TO REQUEST FOR PRODUCTION NO. 55:

20        Synaptics incorporates by reference its General Objections as if set forth fully herein.

21   Synaptics objects to this request on the grounds that it is premature given the parties' agreement

22   to bifurcate the damages portion of this litigation. Synaptics further objects to this request to the

23   extent that it seeks documents that are protected by attorney-client privilege or any other

24   applicable privilege, and/or which constitutes attorney work product. Synaptics also objects to

25   this request on the grounds that it is overbroad, oppressive and burdensome to the extent that it

26   seeks documents about each and every touchpad customer Synaptics has ever had without

27   limitation as to time, volume of documents, or relevance to the issues in the litigation.

28

SYNAPTICS' RESPONSES & OBJECTIONS TO FIRST RFPS FROM ELANTECH
CASE NO. 3:06-CV-1839 CRB
pa-1090146

35

1    Subject to and without waiving the foregoing objections, Synaptics responds: To the
2    extent this request calls for information pertaining to damages, given the parties' agreement to
3    bifurcate the damages portion of this litigation, Synaptics will not produce documents at this time.
4    REQUEST FOR PRODUCTION NO. 56:
5    Documents and things sufficient to describe Synaptics' policies, practices, and procedures
6    for retention and destruction of documents.
7    RESPONSE TO REQUEST FOR PRODUCTION NO. 56:
8    Synaptics incorporates by reference its General Objections as if set forth fully herein.
9    Synaptics objects to this request to the extent that it seeks documents that are protected by
10    attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work
11    product.
12    Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics
13    agrees to produce non-privileged documents responsive to this request, to the extent they exist
14    and are in Synaptics' possession.
15    REQUEST FOR PRODUCTION NO. 57:
16    All documents and things relied upon in preparing, or otherwise support, Synaptics'
17    responses to Elantech's First Set of Interrogatories.
18    RESPONSE TO REQUEST FOR PRODUCTION NO. 57:
19    Synaptics incorporates by reference its General Objections as if set forth fully herein.
20    Synaptics objects to this request to the extent that it seeks documents that are protected by
21    attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work
22    product.
23    Subject to and without waiving the foregoing objections, Synaptics responds: Synaptics
24    agrees to produce non-privileged documents responsive to this request, to the extent they exist
25    and are in Synaptics' possession.
26    REQUEST FOR PRODUCTION NO. 58:
27    All documents and things requested to be identified by Elantech's First Set of
28    Interrogatories.

1    RESPONSE TO REQUEST FOR PRODUCTION NO. 58:

2         Synaptics incorporates by reference its General Objections as if set forth fully herein.

3    Synaptics objects to this request to the extent that it seeks documents that are protected by

4    attorney-client privilege or any other applicable privilege, and/or which constitutes attorney work

5    product.

6         Subject to and without waiving the foregoing objections, Synaptics responds:  Synaptics

7    agrees to produce non-privileged documents responsive to this request, to the extent they exist

8    and are in Synaptics' possession.

9    Dated:        August 24, 2006          KARL J. KRAMER

10                                          ROBERT L. McKAGUE
                                            ERIKA L. LABIT
11                                          MORRISON & FOERSTER LLP

12

13                                          By:  /s/ Karl J. Kramer
                                                 Karl J. Kramer
14
                                            Attorneys for Defendant
15                                          SYNAPTICS, INC.

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit B



Home    About    Product Offering    Quality    Vision    Counterfeit    Search Parts    | Custome

Bi

**Select Language**

English ▾

**Contact Information**

USA: +1-914-289-0202
UK:  +44-1672-519202
Eur: +33-4-99-64-24-14
sales@o2xygen.com

**Downloads (PDF)**

- IDEA Member Cert.
- ISO 9001:2000 Cert.
- Quality Policy
- Partner Message
- RoHS/WEEE Statement
- Montreal Protocol
- Counterfeit Brochure
- Latest Counterfeit Parts List

# Why Oxygen Electronics Is Your Essential Partner

### Reduce Component Cost and Cost of Acquisition

**Exclusive Access to Electronic Component Inventories:** Browse our Card, Download our Inventory, or View our Excess and Consignment Pro equal stock for immediate delivery

**Knowledge:** Our proprietary data and data systems enable our staff to un trends, historical availability, and a myriad of other factors ensuring negotiate the best pricing!

### Eliminate Procurement Problems

**Process:** Our in-house-designed fulfillment process ensures that ever handled identically every time! It is this consistency which enables Oxyge improve our levels of customer satisfaction.

**Commitment to Quality:** Our stated company goals are to continually i meet ISO Quality Certification, and implement innovative tools like Broke you from substandard product quality and counterfeit parts while ensuring on all transactions!

**Advocacy against Counterfeiting:** Oxygen Electronics is commit counterfeiting. You can download our educational brochure on how to sp and the very latest list of counterfeited parts from Brokerlynx.net.

### Increase Productivity

**Superior Process:** Our proprietary U-Shaped Process integrates eve transaction, including outside partners, to ensure that the job is do minimizing your vendor database.

**Oxygen Customer Center and Part Search Features:** If all you need is visit Pricelynx. If you need a comprehensive history of YOUR transa Customer Center. And if you are just curious, use our Part Search features

T

| Part | Mfg | Qty |
|---|---|---|
| TM3571GT1NBP5 | TSMC | 2496 |
| TM3571GT1NBP5 | TSMC | 2496 |
| TM3579ANBP3 | TSMC | 1920 |
| TM3579ANBP3 | GALILEO | 24 |
| TM3579ANBP3 | TSMC | 2040 |
| TM3584BNBP5 | | 240 |
| TM3584BNBP5 | | 240 |
| TM3584BNBP5 | | 240 |
| TM3584BNBP5 | | 240 |
| TM3589BNBP5 | TSMC | 809 |
| TM3589BNBP5 | TSMC | 809 |
| TM3589BNBP5 | | 809 |
| TM3589BNBP5 GT48006AP1 | TSMCGALILE | 809 |
| TM3589BNBP5 GT48006AP1 | TSMCGALILE | 809 |
| TM3589BNBP5 GT48006AP1 | | 809 |
| TM3599ANBP5 | TSMC | 600 |
| TM35L6464A5Q | TMTECH | 11 |
| TM35SMT4.000MHZ | | 13 |
| TM35SMT8.000MHZ | | 19 |
| TM3600 | PROMOS | 30 |
| TM3600 | | 35 |
| TM3600TR1 | NA | 20000 |
| TM360232 | PROMOS | 11 |
| TM360232 | | 11 |
| TM360232 | | 31 |
| TM361M | SKN | 63 |
| TM361ML | | 96 |
| TM361S | SANKEN | 53 |
| TM361S | SANKEN | 35 |
| TM361SL | | 91 |
| TM37 | | 1500 |
| TM37 | TRANSI | 9 |
| TM370C742AFNT | NA | 55 |
| TM3712A0001B | | 20 |
| TM376415RSOKI BAG | | 140 |
| TM38010JDL | TI | 2 |
| TM38053FNS | TI | 3 |
| TM38053FNS | | 271 |
| TM380SRAFNL | TI | 2 |
| TM380SRAFNL | TI | 5 |
| TM38510 | NA | 6 |
| TM3851001203BEA | NA | 7 |
| TM3851011201BCA | ANA | 15 |
| TM3851011405SPA | ANA | 398 |
| TM3851011602BCC | | 8 |
| TM3851011602BCC | | 8 |
| TM3873B | ARKOTRONIC | 250 |
| TM38G.838P1250V | UNK | 13 |
| TM39003017111 | SM | 7 |
| TM39003017387 | SM | 15 |
| TM39014021343 | | 20 |
| TM39014052828 | NA | 17 |

| | | |
|---|---|---|
| TM396WX71N31 | SANYO | 200 |
| TM396WX71N31J | SANYO | 26 |
| TM396WX71N31J | SANYO | 100 |
| TM396WX71N31J | SANYO | 26 |
| TM396WX71N32 | SAND | 14 |
| TM396WX71N37 | | 49 |
| TM3A | PANDUIT | 415 |
| TM3A | PANDU | 2262 |
| TM3A | PANDU | 2669 |
| TM3A2 | ROTRON | 7 |
| TM3A3 | ROTRON | 20 |
| TM3AC | PANDUIT | 338 |
| TM3LR | KNITTER | 95 |
| TM3M6263 | SGS | 17500 |
| TM3MB202P | | 4500 |
| TM3P44P | | 50 |
| TM3P44P | HIROSE | 3334 |
| TM3P64P | HIROSE | 3224 |
| TM3P66P | HIRO | 90 |
| TM3P66P | HIRO | 90 |
| TM3P66P | HIROSE | 2835 |
| TM3P66P | | 113 |
| TM3PC | AH | 6 |
| TM3R6601 | | 100 |
| TM3R6601 | UNKNOWN | 100 |
| TM3R6C | | 150 |
| TM3R6C | | 79 |
| TM3RA | | 3018 |
| TM3RA44 | | 100 |
| TM3RA44 | HIROSEELEC | 27 |
| TM3RA44 | HIROSE | 50 |
| TM3RA44 | HIROSEELEC | 3 |
| TM3RA64 | HRS | 85 |
| TM3RA64 | HIROSE | 954 |
| TM3RA66 | HIROSE | 13 |
| TM3RA66 | HIROSE | 14200 |
| TM3RA66 | HIROSE | 3131 |
| TM3RA88 | HIROSE | 66 |
| TM3RA88 | HIROSE | 2636 |
| TM3RA88 | HIROSE | 45 |
| TM3RA88 | HIROSE | 670 |
| TM3S10 | PANDUIT | 500 |
| TM3S10 | | 1 |
| TM3S10 | | 92 |
| TM3S10 | | 93 |
| TM3S10C | PANDUIT | 85 |
| TM3S10C | PANDUIT | 40 |
| TM3S10C | | 493 |
| TM3S10C | PANDUIT | 1089 |
| TM3S10C76 | | 96 |
| TM3S10M | PANDUIT | 160 |
| TM3S10M | PANDUIT | 160 |

| | | |
|---|---|---|
| TM3S10M | PANDUIT | 3 |
| TM3S10M | PANDUIT | 1000 |
| TM3S10M69 | PAND | 800 |
| TM3S25 | | 118 |
| TM3S25C | | 8505 |
| TM3S25C | PAND | 11000 |
| TM3S25C | PANDUIT | 92 |
| TM3S25M | PANDU | 19800 |
| TM3S8 | | 48 |
| TM3S8 | PANDUITCOR | 1328 |
| TM3S8 | PANDUITCOR | 898 |
| TM3S8 | | 460 |
| TM3S876 | PANDUIT | 898 |
| TM3S876 | PANDUIT | 898 |
| TM3S876 | PANDUITCOR | 898 |
| TM3S876 | PANDUIT | 898 |
| TM3S8C | DIMACEL | 53 |
| TM3S8C | PANDUIT | 18 |
| TM3S8C | | 7905 |
| TM3S8C | PAND | 11000 |
| TM3S8C100 | PANDUIT | 500 |
| TM3S8C100 | PANDUIT | 100 |
| TM3S8M | PANDUIT | 1425 |
| TM3S8M | PANDUIT | 780 |
| TM3S8M0 | PANDUIT | 800 |
| TM3V16M818U7A | XELO | 600 |
| TM3V8M1618U7A | XELO | 690 |
| TM3X2C0 | PANDUIT | 557 |
| TM3X2C0 | PANDUIT | 719 |
| TM4 | PHILMORE | 100 |
| TM4 | AVCI | 30 |
| TM40 | | 1500 |
| TM400 | TM | 20 |
| TM400 | TM | 30 |
| TM400 | | 34 |
| TM400 | TM | 30 |
| TM4004M | TOSHIBA | 2000 |
| TM4004M | TOSHIBA | 50 |
| TM4004M | TOSHIBA | 98 |
| TM4004M | TOSHIBA | 248 |
| TM4006M | TOSHIBA | 5 |
| TM4007 | THOMSON | 447 |
| TM4008 | LOADSTON | 1870 |
| TM4008 | LODESTONEP | 21587 |
| TM4008 | | 100 |
| TM4008 | LOADSTON | 1870 |
| TM400CZ24 | | 100 |
| TM400CZ2H | | 100 |
| TM400CZH | | 100 |
| TM400CZM | | 100 |
| TM400DZ24 | | 100 |
| TM400DZ24 | MITSUBISHI | 500 |
| TM400DZ24 | MITSUBI | 82 |

| Part | Mfg | Qty |
|------|-----|-----|
| TM400DZ24 | MITSUBISHI | 500 |
| TM400DZ242H | | 154 |
| TM400DZ2H | | 100 |
| TM400DZ2H | MITSUBISHI | 5 |
| TM400DZ2H | MITSUBISHI | 500 |
| TM400DZ2H | MITSUBI | 60 |
| TM400DZCZPZ24 | | 54 |
| TM400DZCZPZ24 | OEMNEW | 135 |
| TM400DZCZPZ2H | | 54 |
| TM400DZCZPZ2H | OEMNEW | 135 |
| TM400DZCZPZH | | 54 |
| TM400DZCZPZH | OEMNEW | 135 |
| TM400DZCZPZM | | 54 |
| TM400DZCZPZM | OEMNEW | 135 |
| TM400DZH | | 100 |
| TM400DZH | MITSUBISHI | 5 |
| TM400DZH | MITSUBISHI | 500 |
| TM400DZH | | 9 |
| TM400DZM | | 100 |
| TM400DZM | | 100 |
| TM400DZM | MITSUBISHI | 10 |
| TM400DZM | | 11 |
| TM400HA24 | MIT | 100 |
| TM400HA24 | | 100 |
| TM400HA24 | MITSUBI | 60 |
| TM400HA24 | | 305 |
| TM400HA2H | MIT | 100 |
| TM400HA2H | | 100 |
| TM400HA2H | MITSUBI | 60 |
| TM400HA2H | | 105 |
| TM400HAH | MIT | 100 |
| TM400HAH | | 100 |
| TM400HAH | MIT | 10 |
| TM400HAH | | 1 |
| TM400HAM | MIT | 100 |
| TM400HAM | | 100 |
| TM400HAM | | 105 |
| TM400HAM | OEMNEW | 135 |
| TM400M | TOSHIBA | 72 |
| TM400PZ24 | | 204 |
| TM400PZ24 | JLF | 50 |
| TM400PZ2H | | 100 |
| Part | Mfg | Qty |
| TM400PZ2H | MIT | 5 |
| TM400PZ2H | | 1 |
| TM400PZH | | 100 |
| TM400PZH | MIT | 10 |
| TM400PZH | | 3 |
| TM400PZH | | 76 |
| TM400PZM | | 100 |
| TM400RZEZGZ24 | | 54 |
| TM400RZEZGZ24 | OEMNEW | 135 |

| | | |
|---|---|---|
| TM400RZEZGZ2H | OEMNEW | 135 |
| TM400RZEZGZH | OEMNEW | 135 |
| TM400RZEZGZM | MIT | 100 |
| TM400RZEZGZM | | 105 |
| TM400RZEZGZM | OEMNEW | 135 |
| TM400RZEZGZM | OEMNEW | 135 |
| TM400RZH | | 154 |
| TM400UZ24 | | 100 |
| TM400UZ2H | | 100 |
| TM400UZH | | 100 |
| TM400UZM | | 100 |
| TM4014 | | 831 |
| TM4015 | THOMSON | 44 |
| TM4026 | MXU | 999 |
| TM402725NL | TI | 25 |
| tm402aba | | 5 |
| tm402abc | | 5 |
| TM402CBC6 | TIANMA | 8000 |
| TM402CBCW6 | | 127 |
| TM402CBCW6 | TIAN | 9 |
| TM402CBCWR | TIANMA | 43 |
| TM402CQ | | 1 |
| TM402EBF6 | TIANMA | 8000 |
| TM4031196043 | | 500 |
| TM404A E108467 | | 1 |
| TM404AAA6 | TIAN | 480 |
| tm404aba | | 5 |
| tm404abc | | 4 |
| TM404ABE6 | TIANMA | 8000 |
| TM4080F | CHIPS | 250 |
| TM4080F | CHIPS | 39 |
| TM4080F | CHIPS | 19 |
| TM4080F | CHIPS | 17 |
| TM4080FTR | | 50 |
| TM4080FTR | | 50 |
| TM4080FTR | | 50 |
| TM4080FTR | | 50 |
| TM4082C | CHIPS | 100 |
| TM4082C | | 100 |
| TM4082C | | 1800 |
| TM4082C | | 100 |
| TM4082C BENT LEADS | CHP | 167 |
| TM40B013 | | 400 |
| TM40B013 | DELTA | 420 |
| TM40B013 | DELTA | 400 |
| TM40B013 | DELTA | 397 |
| TM40B805 | DELTAELECT | 10 |
| TM40B805 | DEL | 10 |
| TM40B806 | DELTAELECT | 59200 |
| TM40C801 | DELTA | 100 |
| TM40C801 | DELTA | 100 |
| TM40C801 | DELTA | 100 |

| | | |
|---|---|---|
| TM40C801 | DELTA | 100 |
| TM40DU | MOLEX | 1 |
| TM41 | TRANSIT | 35 |
| TM41 | | 1000 |
| TM4100EAD960 | TITI | 8 |
| TM4100EAD960 | TEX | 6 |
| TM4100EAD970 | TITI | 113 |
| TM4100EAD970 | TITI | 21 |
| TM4100EAD970 | TI | 4 |
| TM4100EAD970TMS44100DJ60 | TMS | 12 |
| TM4100EAD970TMS44100DJ70 | TMS | 72 |
| TM4100EAD980 | TI | 51 |
| TM4100EAD980 | TI | 8 |
| TM4100EAD980 | TI | 1 |
| TM4100EAD980 | TI | 1 |
| TM4100EAD980L | TITI | 2 |
| TM4100EAD980TMS44100DJ70 | TMS | 38 |
| TM4100EAD980TMS44100DJ80 | TMS | 73 |
| TM4100EAD9TMS44100DJ70 | TMS | 12 |
| TM4100EBD980 | TITI | 35 |
| TM4100EBD980L | TITI | 1 |
| TM4100GAD870 | TITI | 10 |
| TM4100GAD880 | TITI | 60 |
| TM4100GAD880 | TEXASINSTR | 25 |
| TM4100TR1 | NA | 20000 |
| TM4100TR2 | NA | 20000 |
| TM4101M | NA | 3617 |
| TM4103M | TOSHIBA | 50 |
| TM4103M | TOSHIBA | 98 |
| TM4103M | TOSHIBA | 123 |
| TM4103M | TOSHIBA | 125 |
| TM4104M | | 1800 |
| TM4104M | TOSHIBA | 600 |
| TM4104M | | 3 |
| TM4104M | TOSHIBA | 1000 |
| TM4105M | TOSHIBA | 50 |
| TM4105M | TOSHIBA | 98 |
| TM4105M | TOSHIBA | 118 |
| TM4105M | TOSHIBA | 120 |
| TM4107M | | 294 |
| TM4107M | TOSHIBA | 600 |
| TM4107M | TOSHIBA | 1000 |
| TM4107M | TOSHIBA | 600 |
| TM4108M | | 500 |
| TM4108M | TOSHIBA | 588 |
| TM4108M | TOSHIBA | 500 |
| TM4108M | | 500 |
| TM411615NL | TI | 24 |
| TM411615NL | | 3 |
| TM411620NL | | 5 |
| TM411625NL | | 1 |
| TM412602A | TLMS | 1 |
| TM4142568X | TM | 5 |

| | | |
|---|---|---|
| .... ... ......... | .... | . |
| TM416115LEV4 | TI | 492 |
| TM4161EP5 | TI | 3 |
| TM4161EU415L | TI | 110 |
| TM4161EV4 | TI | 4 |
| TM4161EV4 | TEX | 46 |
| TM4161EV4 | TI | 21 |
| TM4161EV4 | TI | 14 |
| TM4161EV415 | TI | 100 |
| TM4161EV415 | TI | 240 |
| TM4161EV415L | TI | 176 |
| TM4161EV415L | TI | 10 |
| TM4161EV415L | TI | 170 |
| TM4161EV415L | TI | 33 |
| TM4164EA4 | | 24 |
| TM4164EA41 | | 181 |
| TM4164EA412L | TI | 300 |
| TM4164EA415 | TEXAS | 181 |
| TM4164EA415 | | 181 |
| TM4164EC4 | TEXASINST | 211 |
| TM4164EC4 | | 11 |
| TM4164EC412L | TI | 2 |
| TM4164EC412L | TEXASINSTR | 43 |
| TM4164EC415 | TI | 8 |
| TM4164EC415L | TI | 439 |
| TM4164EC415L | TI | 14 |
| TM4164EC415L | TEXASINSTR | 7 |
| TM4164EC415L | TI | 313 |
| TM4164EC415L416412X4 | TI | 3921 |
| TM4164EC415L416415X4 | TI | 4993 |
| TM4164EC420L416420X4 | TI | 2160 |
| TM4164EK8 | | 4 |
| TM4164EL9 | TI | 70 |
| TM4164EL9 | TI | 2 |
| TM4164EL9 | TEXINS | 42 |
| TM4164EL915 | TIORIG | 310 |
| TM4164EL915 | TI | 35 |
| TM4164EL915L | TI | 450 |
| TM4164EL915L | TI | 450 |
| TM4164EL915L | TI | 450 |
| TM4164EL915L | TI | 450 |
| TM4164EQ5 | TEXASINST | 271 |
| TM4164FL812 | TI | 50 |
| TM4164FL815 | TI | 5 |
| TM4164FL815L | TI | 90 |
| TM4164FL820 | TI | 6 |
| TM4164FL820L | TI | 66 |
| TM4164FM9 | TI | 284 |
| TM4164FM9 | TI | 19 |
| TM4164FM9 | TI | 3 |
| TM4164FM915L | TI | 500 |
| TM4164FM915LTMS4164FPL12 | TI | 19 |
| TM4164FM915LTMS4164FPL15 | TI | 55 |

| Part | Mfg | Qty |
|---|---|---|
| TM4164FM915TMS4164FPL12 | TI | 5 |
| TM4164FM915TMS4164FPL15 | TI | 37 |
| TM4164FM915TMS4164FPL15 | TI | 55 |
| TM4164ZEL9 | TI | 4 |
| TM41710 | ASE | 2 |
| TM4171D | DALLAS | 206 |
| Part | Mfg | Qty |
| TM4171D | ASE | 130 |
| TM4171D | DALLAS | 9 |
| TM4171D | ASE | 2 |
| TM4174000AJ7 | UNK | 12 |
| TM418160ADZ70 | TI | 44 |
| TM418160D260 | TI | 10000 |
| TM418160DZ60 | TMS | 10 |
| TM41816970 | TI | 10000 |
| TM418169D260 | TI | 10000 |
| TM418169DZ60 | TI | 8 |
| TM418MTUV | | 2435 |
| TM418UVB | APPLETONEL | 422 |
| TM418UVB | | 420 |
| TM418W | APPLETONEL | 9729 |
| TM418W | | 9719 |
| TM418WB | | 372 |
| TM4190 | | 6 |
| TM4190 | | 7 |
| TM41PDD5350 | TOSHIBA | 177 |
| TM41PDDS2201 | SYNAPTICSI | 33 |
| TM41PDG1342 | SYNAPTICS | 2961 |
| TM41PDG1342 | SYNAPTICS | 2961 |
| TM41PDG2202 SYNAPTICS | | 1626 |
| TM41PDG2202B | | 200 |
| TM41PDG350 SYNAPTICS | | 263 |
| TM41PDG361 SYNAPTICS | | 1507 |
| TM41PDG3611 SYNAPTICS | | 239 |
| TM41PDR2350 SYNAPTICS | | 61 |
| TM41PDR238 | | 10 |
| TM41PUG350 | SYNAPTICS | 152 |
| TM41PUG350 | SYNAPTICS | 152 |
| TM41PUG350 SYNAPTICS | | 1227 |
| TM41PUGL355 | | 824 |
| TM41PUGX1341 SYNAPTICS | | 1961 |
| TM41PUM33112 | | 250 |
| TM41PUM33112 | | 21 |
| TM41TDZ201 | SYC | 52 |
| TM42102 | ANY | 88 |
| TM4216 | MICROMETAL | 96 |
| TM4217 | | 35 |
| TM4217 | | 40 |
| TM4217 | | 30 |
| TM4217 | | 40 |
| TM4217P | TOSHIBA | 140 |
| TM4217P | TOS | 1 |

| | | |
|---|---|---|
| TM4217P | | 87 |
| TM4218 | | 404 |
| TM4218N | TOSHIBA | 2000 |
| TM4218N | | 19 |
| TM4218N | | 19 |
| TM4218N | TOSHIBA | 287 |
| TM42560U9 | TI | 1 |
| TM42560U912L | TI | 560 |
| TM42560U912L | TI | 33 |
| TM42560U912L | TI | 557 |
| TM425612NL | TI | 120 |
| TM425612NL | TI | 105 |
| TM425612NL | TI | 138 |
| TM425615NL | TI | 17 |
| TM425620NL | TEXAS | 10 |
| TM4256EA4 | | 8 |
| TM4256EC4 | TI | 16 |
| TM4256EC4 | TI | 1 |
| TM4256EC412L | TI | 96 |
| TM4256EG812L | TI | 260 |
| TM4256EK812 | MISM | 3 |
| TM4256EK812 | MISM | 3 |
| TM4256EL10 | TIORIG | 74 |
| TM4256EL915L | TIORIG | 536 |
| TM4256EL915L | TI | 4 |
| TM4256FC115L | TIDEICO | 1000 |
| TM4256FC115L | TI | 11 |
| TM4256FL812LX8 | TI | 1 |
| TM4256FL815 | TI | 45 |
| TM4256FL815L | TI | 1 |
| TM4256FML10 | TI | 6 |
| TM4256FN912 | TI | 10 |
| TM4256FN915L | TEX | 134 |
| TM4256GB8 | | 2 |
| TM4256GB812 | TI | 2 |
| TM4256GP812L4X2 | TI | 47 |
| TM4256GU8 | TI | 7 |
| TM4256GU8 | TI | 7 |
| TM4256GU8 | TI | 10 |
| TM4256GU8 | TI | 4 |
| TM4256GU9 | TI | 8 |
| TM4256GU9 | TI | 40 |
| TM4256GU9 | TI | 11 |
| TM4256GU9 | | 1 |
| TM4256GU910 | TI | 1 |
| TM4256GU910 | TEX | 50 |
| TM4256GU912L | TI | 32 |
| TM4256GU912L | TI | 114 |
| TM4256GU912L | TI | 101 |
| TM4256GU912L | TI | 49 |
| TM4256GU912LTMS4256FML12 | TMS | 17 |
| TM4256GU915L | TI | 80 |
| TM4256GU915L | TI | 80 |

| | | |
|---|---|---|
| TM4256GU9TMS4256FML10 | TMS | 8 |
| TM4256GU9TMS4256FML12 | TMS | 12 |
| TM4256GV9 | TI | 4 |
| TM4256GV9 | TI | 1 |
| TM4256HU8 | TI | 4 |
| TM4256HU8 | TI | 10 |
| TM4256HU8 | TI | 11 |
| TM4256HU812L | TI | 2 |
| TM4256HU812X8 | TI | 11 |
| TM4256HU815L | TI | 19 |
| TM4256OU9 | TI | 118 |
| TM4256OU912L | TI | 15 |
| TM4256OU915L | TI | 8 |
| TM4256OU915L | TI | 2 |
| TM4257GB8 | | 200 |
| TM4257GB812 | TI | 200 |
| TM4257GB812 | TI | 200 |
| TM4257GB812 | TI | 200 |
| TM4257GB812 | TEXAS | 200 |
| TM426415 | MT | 24630 |
| TM427140 | N | 2 |
| TM427140 | NATIONL | 18 |
| TM42C | ABBOTT | 1 |
| TM42C | ABBOT | 8 |
| TM42C | ABBOTT | 2 |
| TM42PDE5353 | TOSHIBA | 608 |
| TM42PDF353 | TOSH | 946 |
| TM42PDF353 | TOSHIBA | 946 |
| TM42PDZ353 | TOSHIBA | 20 |
| TM42PDZ353 | | 14 |
| TM42PUK359 | TOSH | 6501 |
| TM42PUK359 | TOSHIBA | 6501 |
| TM42PUM1950 | | 24 |
| TM42PUM3950SYNAPTICS | | 120 |
| TM42TDZ201 | SYC | 405 |
| TM43022 | TLDY | 576 |
| TM4303P | TOS | 5 |
| TM4304P | | 5 |
| TM4306P | | 71 |
| TM4311 | TOS | 612 |
| TM4311 | TOS | 796 |
| TM4311P | | 561 |
| TM4311P | TOS | 561 |
| TM4311P | | 561 |
| TM4312P | TOSHIBA | 5 |
| TM4312P | TOSHIBA | 17 |
| TM4315P | TOS | 1369 |
| TM4315P | | 1369 |
| TM4315P | TOS | 1369 |
| TM4315P | | 1369 |
| TM4352P | GASHIDA | 25 |
| TM4352P | | 1084 |

| Part | Mfg | Qty |
|---|---|---|
| TM4352P | | 25 |
| TM4352P | | 25 |
| TM4356P | TOS | 163 |
| TM4356P | TOS | 163 |
| TM4356P | TOS | 163 |
| tm4356p | | 163 |
| TM4358P | TOSHIBA | 200 |
| TM4358P | TOSHIBA | 625 |
| TM4358P | TOSHIBA | 138 |
| TM4358P2 | | 100 |
| TM4358P2 | TO | 13 |
| TM4395A | TEXAS | 190 |
| TM44100EBD980 | TEX | 13 |
| TM4416EE815L | TEX | 20 |
| TM4416ET1615L | TEX | 10 |
| Part | Mfg | Qty |
| TM4423C77 | MURATA | 978 |
| TM44400DJ70 | TI | 10000 |
| TM44400DJ70 | TI | 10000 |
| TM44400PJ | | 456 |
| TM44400PJ | TI | 452 |
| TM44400PJ | TINEW | 600 |
| TM446412NL | | 410 |
| TM446412NL | | 957 |
| TM446412NL | | 29 |
| TM446412NL | | 500 |
| TM4464ET16 | TI | 10 |
| TM4464ET16 | TI | 12 |
| TM4485A | AMKOR | 2230 |
| TM4485A | | 2230 |
| TM4485A | | 17 |
| TM4485A | AMKOR | 2230 |
| TM4489A | ASE | 54 |
| TM4489A | ASE | 2 |
| TM44C251125D | TI | 4 |
| TM44C256DJ smd | | 84 |
| TM44C4006 | UNKNOW | 14 |
| TM44C4007 | UNKNOW | 14 |
| TM44C400S60 | UNKNOW | 32 |
| TM45 | METERMANFR | 1 |
| TM4500TR2 | NA | 20000 |
| TM4505P | TOSHIBA | 233 |
| TM4505P | TOS | 233 |
| TM4505P | | 233 |
| TM4505P | | 864 |
| TM4514C | CHIPS | 103 |
| TM4514C | CHIPS | 2 |
| TM4547FEBZ6 | TSMC | 127 |
| TM45MCPR | UNIC | 6 |
| TM47 | | 10 |
| TM47 | | 3 |
| TM4701160 | NJRC | 1500 |

| | | |
|---|---|---|
| TM4721122004 | MURATA | 500 |
| TM4722125 | MURATA | 2884 |
| TM4733AFILM | SGS | 4500 |
| TM4734AFILM | SGS | 4000 |
| TM4744A | ITT | 4335 |
| TM4745AFILM | SGSTHOMPSO | 5077 |
| TM4745AFILM | SGSTHOMPSO | 5077 |
| TM4747AFILM | STSGSTHOMP | 2447 |
| TM4750AFILM | | 10526 |
| TM4759AFILM | SGSTHOMPSO | 1142 |
| TM4759AFILM | STSGSTHOMP | 593 |
| TM4759AFILM | STSG | 82 |
| TM47C200BFH321 | TOSHIBA | 3000 |
| TM47C200BFH321 | TOSHIBA | 200 |
| TM47C200BFH321 | TOSHIBA | 200 |
| TM47C203 | TOSHIBA | 25 |
| TM47C203 | TOSHIBA | 25 |
| TM47C203 | | 59 |
| TM47C241MFE59 | | 100 |
| TM47C241MJ501 | | 100 |
| TM47C400RNJB07 | | 3576 |
| TM47C4328794 | TOS | 1440 |
| TM47C440BNPD97 | | 915 |
| TM47C443M1C25 | TSMC | 1839 |
| TM47C847FG425 | | 200 |
| TM47C847FG425 | | 200 |
| TM47C847FG425 | | 157 |
| TM47C847FG425 | | 200 |
| TM47P857VF | TOSHIBA | 74 |
| TM47P857VF | TOSHIBA | 83 |
| TM4801AP | TOSH | 6 |
| TM4801P | | 2 |
| TM4801P | | 2 |
| TM4801P | | 2 |
| TM4805E | | 200 |
| TM4805E | | 200 |
| TM4805E | | 200 |
| TM4805E | | 200 |
| TM4805ETAIWAN | | 56 |
| TM4805ETAWAN | | 200 |
| TM4805ETAWAN | | 200 |
| TM4805ETAWAN | | 200 |
| TM4805ETAWAN | | 200 |
| TM4811AC2 | DSP | 68 |
| TM4811AC2 | | 68 |
| TM4811AC2 | DSP | 68 |
| TM4811AC2 | DSP | 138 |
| TM4811CC1NBP2 | | 1000 |
| TM4811C-C2NBP2 | | 500 |
| TM4811CC2NBP2 | NEW | 500 |
| TM4811CC2NBP2 | TSMC | 500 |
| TM4811CC2NBP2 | | 200 |
| TM4823CNBP3 | TSMIC | 6240 |

| | | |
|---|---|---|
| TM4823G | TSMC | 1560 |
| TM4839A | CHIPS | 38 |
| TM4839A | CHIPS | 38 |
| TM4839A | CHIPS | 38 |
| TM4839A | CHIPS | 38 |
| TM48D12420Z | ARTE | 7 |
| TM48D12420Z | CP | 5 |
| TM48D12420Z | CP | 1 |
| TM48D12420Z | CP | 111 |
| TM48LC1M16A1TG7S | TSMC | 500 |
| TM48LC1M16A1TG7S | | 1910 |
| TM48LC1M16A1TG7S | | 1910 |
| TM48LC1M16A1TG7S | | 1910 |
| TM48S052000Z | CP | 96 |
| TM48S052000Z | ARTESYNTEC | 57 |
| TM48S053000Z | CP | 200 |
| TM48S053000Z | ART | 61 |
| TM48S062000Z | CP | 25 |
| TM48S062000Z | CP | 36 |
| TM48S062000Z | ART | 18 |
| TM48S062000Z | CP | 6 |
| TM48Z2M1Y100PL6 | | 10 |
| TM48Z2M1Y100PL6 | | 4 |
| TM48Z2M1Y100PL6 | ST | 10 |
| TM48Z35AV10PC1 | ST | 55 |
| TM4904A | CHIPS | 239 |
| TM4904A | CHIPS | 120 |
| TM4904A | CHIPS | 38 |
| TM4904A | CHIPS | 62 |
| TM497BBK32160 | | 47 |
| TM497BBK3260 | TITI | 100 |
| TM497BBK3260 | TI | 10 |
| TM497BBK3270 | TITI | 16 |
| TM497BBK3270 | TEXASINSTR | 7 |
| TM497BBK32H60 | | 880 |
| TM497BBK32I60 | | 100 |
| TM497BBK32I60 | TITI | 555 |
| TM497BBK32I60 | TEXASINSTR | 3 |
| TM497BBK32S60 | | 50 |
| TM497BBK32S60 | TITI | 456 |
| TM497BBK32S70 | TITI | 40 |
| TM497BBK32S70 | TITI | 10 |
| TM497EU9 | TI | 2 |
| TM497EU960 | TITI | 2 |
| TM497EU970 | TITI | 56 |
| TM497EU970 | TI | 197 |
| TM497FBK3260 | | 150 |
| TM497FBK3260 | TI | 5 |
| TM497FBK3260 | TITI | 7 |
| TM497FBK32H60 | TI | 16 |
| TM497FBK32H60 | TITI | 14 |
| TM497FBK32H60 | TITI | 7 |

| | | |
|---|---|---|
| TM497FBK32I60 | TI | 480 |
| TM497FBK32I60 | TI | 6 |
| TM497FBK32I60 | TITI | 760 |
| TM497FBK32R60 | TI | 220 |
| TM497FBK32R60 | TITI | 235 |
| TM497FBK32S60 | | 150 |
| TM497FBK32S60 | TI | 2900 |
| TM497FBK32S60 | TI | 162 |
| TM497FBK32S60 | TITI | 3194 |
| TM497FBK32S60TMS417409DJ60 | TMS | 23 |
| TM497FBK32S60TMS417409DJ60 | TMS | 14 |
| TM497FBK32S60TMS417409DJ60 | TMS | 8 |
| TM497FBN32I60 | TITI | 16 |
| TM497GU870 | TITI | 8 |
| TM497MBK36A10TMS417400DJ70 | TMS | 10 |
| TM497MBK36A60 | TITI | 56 |
| TM497MBK36A60 | TITI | 1 |
| TM497MBK36A60 | TI | 10 |
| TM497MBK36A70 | TITI | 98 |
| TM497MBK36A70 | TITI | 33 |
| TM497MBK36A70 | TI | 2 |
| TM497MBK36A70 | TI | 15 |
| TM497MBK36A70TMS417400DJ70 | TMS | 40 |
| TM497MBK36H60 | TITI | 3 |
| TM497MBK36I60 | TITI | 8 |
| TM497MBK36Q60 | TITI | 198 |
| TM497MBK36Q60TMS417400DJ60 | TMS | 45 |
| TM497MBK36Q70 | TITI | 209 |
| TM497MBK36Q70 | TITICHIPNS | 154 |
| TM497MBK36Q70TMS417400DJ60 | TMS | 157 |
| TM497MBK36Q70TMS417400DJ70 | TMS | 280 |
| TM497MBK36Q70TMS441000DJ60 | TMS | 20 |
| TM4989A | | 6 |
| TM4989A | | 2 |
| TM4989A | CHIPS | 29 |
| TM4989A | | 29 |
| TM4C1024DJ10 | TI | 1 |
| TM4C4256 | NA | 8 |
| TM4C4256 | | 8 |
| TM4EC64BJ60 | TITI | 26 |
| TM4EC64BJB60 | TITI | 156 |
| TM4EP64BJN60 | TITISOJ | 1 |
| TM4EP64BPN-60 | TEXASINSTR | 3 |
| TM4EP64BPN60 | TITITSOP | 1124 |
| TM4EP64BPN60 | TEXASINSTR | 3 |
| TM4EP64BPN60TMS427409ADGA60 | TMS | 10 |
| TM4EP72BPN60 | TITITSOP | 276 |
| TM4ODU | MOLEX | 1 |
| TM4RV6201 | ASTRAGALLT | 210 |
| TM4RV6201 | ASTRAGALLT | 84 |
| TM4RV6201 | | 94 |
| TM4RV6201 | | 84 |
| TM4RV6209 | ASTRAGALLT | 210 |

| Part | Mfg | Qty |
|------|-----|-----|
| TM4RV6609 |  | 60 |
| TM4RV6609 IVORY |  | 50 |
| TM4RV6609IVORY | ASTRAGALLT | 52 |
| TM4RV6609IVORY |  | 23 |
| TM4RV6609IVORY | HIROSE | 50 |
| TM4RV6609IVORY |  | 38 |
| TM4SN64EPN10 | TITI | 192 |
| TM4SN64EPU12A | TITI | 141 |
| TM4SN64EPU12A | TITISMARTB | 110 |
| TM4SN64EPU12ARFB | TI | 3 |
| TM4SR64EPU12A | TITI | 37 |
| TM4TR64EPH8A | TITI | 42 |
| TM4TR72EPH8A | TITI | 10 |
| TM-5 | KOITO | 26 |
| TM5 | KOITO | 26 |
| TM5 | KOITO | 200 |
| TM5 | KOITO | 200 |
| TM5 C BOARD | NA | 58 |
| TM50 | INTELLI | 649 |
| TM50 |  | 20 |
| TM50.01R 1 | TEPROCORPO | 10 |
| TM500 | MIX | 4747 |
| TM500 | SANWA | 3 |
| TM5001 | HIT | 19 |
| TM5001 | HIT | 19 |
| TM5001 | HIT | 19 |
| tm5001 |  | 20 |
| TM5007 | THOMSON | 457 |
| TM501 |  | 1000 |
| TM5010.21 | TEPRO | 36 |
| TM5010R3 | TEPR | 7 |
| TM501103K | MSC | 54 |
| TM501151K | MSC | 14 |
| TM5014 | ANY | 33 |
| TM5014 | LODESTONE | 60 |
| TM5015 | TEPR | 8 |
| TM5016 | MICROMETAL | 43 |
| TM5016 |  | 5 |
| TM5016 |  | 1990 |
| TM50175000 | TEPRO | 72 |
| TM5020 |  | 1000 |
| TM5020 |  | 1004 |
| TM504.101K | MICROSEMI | 13 |
| TM504.101K | MICROSEMI | 5 |
| TM50400R5 | TEPR | 8 |
| TM504100K | UNIT | 108 |
| TM504102K | MSC | 3 |
| TM504103K | UNI | 105 |
| TM504120 |  | 1 |
| TM504120K | UNIT | 14 |
| TM504123K | UNIT | 168 |

| TM504150 | | 2 |
|---|---|---|
| TM504150K | UNITRODE | 15 |
| TM504151K | UNIT | 111 |
| TM504152K | MSC | 23 |
| TM504180K | UNIT | 13 |
| TM504181K | UNI | 41 |
| TM504182K | UNI | 12 |
| TM504220K | UNIT | 256 |
| TM504221K | UNIT | 147 |
| TM504222K | UNI | 57 |
| TM504270K | UNI | 36 |
| TM504271K | UNIT | 263 |
| TM504273K | UNIT | 20 |
| TM504330 | UNITRODE | 3 |
| TM504330K | UNI | 409 |
| TM504332K | UNITRODE | 27 |
| TM504333K | UNIT | 13 |
| TM504390K | UNIT | 104 |
| TM504391K | UNIT | 7 |
| TM504392K | MSC | 94 |
| TM504393K | UNIT | 38 |
| TM504470K | UNIT | 162 |
| TM504472K | MSC | 138 |
| TM5045 | TEPR | 1 |
| TM504500K | UNIT | 116 |
| TM504501K | MSC | 31 |
| TM504502K | UNI | 20 |
| TM504560K | UNIT | 127 |
| TM504561K | MSC | 60 |
| TM504562K | UNI | 45 |
| TM504680K | UNIT | 76 |
| TM504681K | UNIT | 14 |
| TM504682K | MSC | 145 |
| TM504820K | UNI | 63 |
| TM504821K | UNI | 11 |
| TM504822K | UNIT | 185 |
| TM505.61 | TEPRO | 105 |
| TM505.61 | TEPRO | 130 |
| TM5050 | JPN | 26 |
| TM5050 | CROMPTONIN | 2 |
| TM50505 | TEPR | 2 |
| TM506.81 | TEPRO | 537 |
| TM507 | THOMSON | 392 |
| TM5070 | TEPRO | 11 |
| TM50K10 | BECKMANIND | 108 |
| TM50PN2571 | ITT | 34 |
| TM50PN2571 | | 14 |
| TM50RN2071 | ITT | 275 |
| TM50RN2071 | | 181 |
| TM50RR2851 | | 16 |
| TM50RR2851A | ITT | 288 |
| TM50RZEZ2H | MIT | 100 |

| Part | Mfg | Qty |
|---|---|---|
| TM50RZEZ2H | | 105 |
| TM50RZEZ2H | OEMNEW | 135 |
| TM50RZEZ2H | MITSNEW | 135 |
| TM50RZH | MITSUBISHI | 25 |
| TM50RZM | MITSUBISHI | 26 |
| TM50S116T6 | NA | 2200 |
| TM50S116T6 | | 39 |
| TM50S116T6 | TMC | 35 |
| TM50S116T6 | TMC | 2700 |
| TM50S116T6 TM | | 4000 |
| TM50S116T6 TM | | 4000 |
| TM50S116T6 TM | | 4000 |
| TM50S116T6 TM | | 1500 |
| TM50S116T7 | TMC | 186 |
| TM50S116T7 | TMC | 194 |
| TM50S116T7 | TMC | 20000 |
| TM50S116T7 | TMC | 186 |
| TM50S116T75 | TEMIC | 80000 |
| TM50S116T75 | TMC | 80000 |
| TM50S116T7G | TMC | 30 |
| TM50S116T7G | TMC | 10 |
| TM50S116T7G | TMC | 10 |
| TM50W 43 1 | TEPRO | 200 |
| TM50W503F | | 14 |
| TM51 | NA | 42 |
| TM5101 | TOYODA | 3000 |
| TM5101 | TOYODA | 2980 |
| TM5101 | AMPLI | 29 |
| TM5103 | | 1100 |
| TM5103 | | 1300 |
| TM5105 | AMF | 4 |
| TM511000J70 | AMT | 4 |
| TM511200HJ6 | UNK | 12 |
| TM5116100GJ6 | ACT | 4 |
| TM5116100SJ6 | | 318 |
| TM5116100SJ6 | ACT | 4 |
| TM5116400AJ70 | AMT | 6 |
| TM5117200SJ6 | ACTCTS | 11 |
| Part | Mfg | Qty |
| TM5117200SJ6 | ACT | 12 |
| TM5117200SJ6 | | 12 |
| TM5117205BJ6 | ACTCTS | 16 |
| TM5117205GJ6 | ACTCT | 38 |
| TM5117205GJ6 | ACT | 24 |
| TM5117205GJ6 | ACTCTS | 15 |
| TM5117205SJ6 | ACT | 24 |
| TM5117205SJ6 | | 8 |
| TM512 LBK 36B | TI | 2 |
| TM51210 | TEPRO | 123 |
| TM5125 | AMPLIFONIX | 1 |
| TM512CBK32 | | 1 |
| TM512K2M | TI | 3 |
| TM512K2M | TI | 2 |

| | | |
|---|---|---|
| TM512K2M | TI | 3 |
| TM512LBK36B70L | TITI | 2 |
| TM512LBK36B80 | TITI | 10 |
| TM512LBK36B80L | TITI | 9 |
| TM512LBK36C80L | TITI | 4 |
| TM512LBK36C80L | TITI | 2 |
| TM5142000AJ7 | ACTS | 6 |
| TM5144000AJ7 | | 6 |
| TM5144000AJ7 | ACTS | 11 |
| TM5145127J | TI | 701 |
| TM5164165SJ6 | | 16 |
| TM517213 | TOSHIBA | 200 |
| TM51900160 | SIE | 8 |
| TM51C112 | SYNAPTICS | 14444 |
| TM51C112CIRCUITSYNAPTICS | | 11030 |
| TM51C112CIRCUITSYNAPTICS | | 12 |
| TM51CNZ1LG109CIRCUITArizonaSynaptics | | 12000 |
| TM51CNZ1LG109CIRCUITArizonaSynaptics | | 5105 |
| TM51CNZVG135SYNAPTICS | | 6275 |
| TM51CNZVG135SYNAPTICS | | 182 |
| TM520.271K | MICROSEMI | 20 |
| TM5200CJG | INTER | 1 |
| TM5201 | | 53 |
| TM5201 | | 458 |
| TM5207TR2 | EVERLIGHT | 20000 |
| TM5207TR2 | EVERLIGHT | 20000 |
| TM5207TR2 | EVERLIGHT | 20000 |
| TM5207TR2 | EVERLIGHT | 20000 |
| TM5208 C91170.00 Experiment use | | 20 |
| TM5210 | UNKNOW | 1 |
| TM5210CACHE | AD | 32150 |
| TM5210CACHE | | 32 |
| TM5210CACHE | ATGT | 21 |
| TM5211 | TOREX | 57000 |
| TM5211-MMU | ATT | 22 |
| TM5211MMU | ATT | 22 |
| TM5211MMU | | 22 |
| TM5211MMU | ATT | 19 |
| TM5212-RAM | ATT | 22 |
| TM5212RAM | ATT | 22 |
| TM5212RAM | ATT | 22 |
| TM5212RAM | | 22 |
| TM5220-DMA | ATT | 22 |
| TM5220DMA | ATT | 22 |
| TM5220DMA | ATT | 22 |
| TM5220DMA | | 22 |
| TM5223A1000NBP3 | TSMC | 1406 |
| TM5223A1000NBP3 | TSMC | 1406 |
| TM5223A1000NBP3 | | 1406 |
| TM5223A1000NBP3 | MT | 1110 |
| TM5238BC1NBP2 | | 61 |
| TM5238BC1NBP2 | TSMC | 57 |
| TM5238BC1NBP2 | TSMC | 80 |

| | | |
|---|---|---|
| TM52516JDL | TI | 32 |
| TM52516JDL | TI | 32 |
| TM52516JDL | TI | 32 |
| TM5251BNBA4 | TEXAS | 10 |
| TM5251BNBA4 | TEXAS | 190 |
| TM5252BT1NBA5 | TEXAS | 16 |
| TM5252BT1NBA5 | TEXAS | 19 |
| TM5252BT1NBA5 | | 18 |
| TM5252BT1NBA5 | TEXAS | 190 |
| TM5253 | | 4 |
| TM5253 | TI | 1279 |
| TM5253 | NA | 4 |
| TM5258V5 | | 2 |
| TM5258V5 | | 2 |
| TM52764JL25 | TMS | 49 |
| TM52764JL45 | TMS | 14 |
| TM527PC010A12FML | | 1 |
| TM527PC256ALDP | TI | 9 |
| TM527PC512 | | 2 |
| TM5286 | | 150 |
| TM5286 | | 500 |
| TM5286 | | 123 |
| TM5286 | | 118 |
| TM5289E-NBA5 | | 50 |
| TM5289ENBA5 | | 29 |
| TM5289ENBA5 | | 24 |
| TM5289ENBA5 | NA | 29 |
| TM528F02015C4FML | TEXAS | 4 |
| TM5292 | | 14263 |
| TM530DM642GN0720 | | 105 |
| TM53113NC2A0169N | TI | 19 |
| TM532010NL | TI | 6 |
| TM5320BC51PQA80 | | 234 |
| TM5320BC53PQ80 | TI | 260 |
| TM5320C10NL | TI | 18 |
| TM5320C10NL | TI | 18 |
| TM5320C25FNL | TEXAS | 2 |
| TM5320C30GEL | TEXAS | 2 |
| TM5320C30PPM | TI | 23 |
| TM5320C30PPM | TI | 27 |
| TM5320F2812PGFA | TOS | 120 |
| TM5320VC5409GE100 | TMS | 60 |
| TM5320VC5410PGE100 | | 50 |
| TM532QC30GEL4QED55EC4QT | DSP | 96 |
| TM533TR | DIPTRONICS | 440 |
| TM533TR | DIPTRONICS | 440 |
| TM53472A | | 13 |
| TM5370C722N2T | TI | 16 |
| TM538054FNL | TI | 252 |
| TM5380C16PQL | TI | 103 |
| TM5380C16PQL | TI | 106 |
| TM5380C16PQL | TI | 106 |

| Part Number | Manufacturer | Quantity |
|---|---|---|
| TM5380C16PQL | TI | 103 |
| TM5380C26PQL | TMS | 23 |
| TM5381ANB | | 5250 |
| TM5381ANBP3 | | 660 |
| TM5381ANBP3 | | 800 |
| TM5381ANBP3 | | 804 |
| TM5381ANBP3 | | 656 |
| TM5390C602AGA | | 642 |
| TM5400 | TRANSMETA | 50 |
| TM540010 | | 263 |
| TM540010 | TRANSMETA | 100 |
| TM540010 | | 91 |
| TM540010 | TRANSMETA | 91 |
| TM540010ES | | 9858 |
| TM540010ES | | 506 |
| TM540013 | TRANSMETA | 100 |
| TM540013 | | 60 |
| TM540013 | TRANSMETA | 60 |
| TM540013 | | 60 |
| TM540015 | | 2 |
| TM5400500MHZ | | 1 |
| TM5407A | CHIPS | 3 |
| TM5412B | TRIDENT | 175 |
| TM5412C | TRIDENT | 152 |
| TM5412C | TRIDENT | 152 |
| TM5412C | | 152 |
| TM5412C | | 152 |
| TM5416400DJ60 | TI | 18 |
| TM5416412NL | TI | 25 |
| TM5416412NL | TEXASINSTR | 435 |
| TM5416412NL | TI | 435 |
| TM5416415NL | TI | 25 |
| TM5417400 | | 8 |
| TM5417400DJ | | 4 |
| TM5417A0001AC1T5NBP3 | TSMC | 4000 |
| TM541S | SANKEN | 1000 |
| TM541S | | 27 |
| TM541S | SANKEN | 780 |
| TM5424024 | MURATA | 1500 |
| TM5425615NL | | 146 |
| TM544100DJ70 | TI | 32 |
| TM544100DJ70 | TI | 32 |
| TM5446415NL | TI | 12 |
| TM5446415NL | TI | 12 |
| TM5446415NL | TI | 12 |
| TM544C25110SD | | 4000 |
| TM544C25110SD | | 4000 |
| TM544C25110SD | | 4000 |
| TM544C25110SD | | 500 |
| TM544C2511SD | TI | 252 |
| TM544C251ADZ | | 436 |
| TM544C251ASD | TI | 2 |
| TM544C251DZ10 | TI | 38 |

| Part | Mfg | Qty |
|---|---|---|
| TM544C251DZ10 | TI | 38 |
| TM544C25610SD | TI | 458 |
| TM544C25612N | TI | 2733 |
| TM545160DZ | | 33 |
| TM5462972DT | | 50 |
| Part | Mfg | Qty |
| TM5462972DT | TI | 50 |
| TM5462972DT | TI | 50 |
| TM5462972DT | TI | 50 |
| TM548C121DZ80 | TI | 8 |
| TM54C102480SD | FUJI | 12 |
| TM54C1024DJ | TI | 20 |
| TM54C1024DJ80 | TI | 145 |
| TM54C1024VJ | | 2 |
| TM54C1050BDJ | | 278 |
| TM54C1050BDJ | | 278 |
| TM54C1050BDJ | | 278 |
| TM54C1050BDJ | | 415 |
| TM54C1050BDJ30 | TI | 3375 |
| TM54C1050DJ | | 1072 |
| TM54C1050DJ | | 1072 |
| TM54C1050DJ | | 1072 |
| TM54C1050DJ | | 1484 |
| TM54C1060BDJ | | 110 |
| TM54C1060BDJ | | 110 |
| TM54C1060BDJ | | 110 |
| TM54C1060BDJ | | 188 |
| TM54C1060DJ | | 54 |
| TM54C1060DJ | | 113 |
| TM54S216TK7 | | 3605 |
| TM54S416T6 | TEMIC | 30000 |
| TM54S416T6 | TMC | 9 |
| TM54S416T6 | ROHM | 2817 |
| TM54S416T6 | | 9 |
| TM54S416T7 | | 34 |
| TM54S416T7 | TMC | 30 |
| TM54S416T7 | | 40 |
| TM54S416T7 TM | | 2500 |
| TM54S416T7 TM | | 2500 |
| TM54S416T7 TM | | 2500 |
| TM54S416T7 TM | | 1500 |
| TM54S416T7L | TMC | 7 |
| TM54S416T7L | | 7 |
| TM54S416TB6 | TMC | 20000 |
| TM54S416TB6 | TEMIC | 52 |
| TM54S416TB6 | ROHM | 400 |
| TM54S416TB6 | TMC | 609124 |
| TM54S416TB6 3.3V 166MHZ4M16 TSOP54PINT | | 40 |
| TM54S416TB6G | TMC | 2000 |
| TM54S416TB6G | TMC | 2000 |
| TM54S416TB6TMC | | 216 |
| TM54S416TB6TMC | | 2006 |

| Part | Manufacturer | Qty |
|---|---|---|
| TM54S416TBLTB | TMC | 20 |
| TM54S816T6 | HIROSEELEC | 168 |
| TM54S816T6 | NA | 168 |
| TM550 | CROMPTONIN | 6 |
| TM5500 | TRANSMETA | 188 |
| TM5500700Mhz BGA | | 1 |
| TM5500A66710 | TRANSMETAC | 895 |
| TM5500A66710 | TRANSMETAC | 11590 |
| TM5500A66710 | TRANSMETAC | 899 |
| TM5500A66710 | TRANS | 793 |
| TM550U | | 12 |
| TM55160DGH80 | TI | 10000 |
| TM55165DGH | TEXAS | 8 |
| TM5525064041 | MURAT | 500 |
| TM5539A0002A | MOTOROLA | 1295 |
| TM5539A0002A | DSP | 300 |
| TM5539A0002A | DSP | 345 |
| TM5539A0003A | | 242 |
| TM5539A0003A | | 242 |
| TM5539A0003A | DSP | 10 |
| TM5539A0003A | DSP | 200 |
| TM5539A0003AC1NBP3 | TSMC | 1406 |
| TM5539A0003AC1NBP3 | | 1000 |
| TM5539A0003ANBP3 | TSMC | 693 |
| TM5539A0006A | DSP | 200 |
| TM5549A | | 820 |
| TM5549A | NA | 10 |
| TM5549A | | 2640 |
| TM5549A | | 800 |
| TM5549AASE | | 1480 |
| TM5549AASE | | 1480 |
| TM5549AASE | | 1480 |
| TM5552A0002B | TAIWANSEMI | 1091 |
| TM5552A0002BC2T1NBP3 | COMP | 250 |
| TM5552A0002BC2T1NBP3 | COMP | 6 |
| TM5552A0002BC2T1NBP3 | COMP | 38 |
| TM557B | NAT | 4 |
| TM5585A0001AC1 | DSP | 50000 |
| TM5585A0001AC1 | DSP | 50000 |
| TM5585A0001AC1 | | 50000 |
| TM5585A0001AC1 | | 68 |
| TM5585A0004 | | 1000 |
| TM5585A0004 | TI | 1000 |
| TM5585A0004 | TI | 1387 |
| TM55CZ24 | | 100 |
| TM55CZ24 | | 8 |
| TM55CZ24 | | 8 |
| TM55CZ24 | | 8 |
| TM55CZ2H | | 100 |
| TM55CZH | | 100 |
| TM55CZH | MITSUBI | 60 |
| TM55CZH | MITSUBISHI | 10 |

| | | |
|---|---|---|
| TM55CZM | | 100 |
| TM55CZM | MIT | 9 |
| TM55CZM | | 2 |
| TM55CZM | MITSUBISHI | 10 |
| TM55D150E | | 5000 |
| TM55DZ24 | | 100 |
| TM55DZ24 | MITSUBISHI | 500 |
| TM55DZ24 | MITSUBI | 60 |
| TM55DZ24 | MITSUBISHI | 12 |
| TM55DZ242H | | 154 |
| TM55DZ2H | | 100 |
| TM55DZ2H | MITSUBISHI | 5 |
| TM55DZ2H | MIT | 13 |
| TM55DZ2H | MITSUBISHI | 500 |
| TM55DZCZ24 | | 104 |
| TM55DZCZ24 | OEMNEW | 135 |
| TM55DZCZ2H | | 104 |
| TM55DZCZ2H | OEMNEW | 135 |
| TM55DZCZH | | 104 |
| TM55DZCZH | OEMNEW | 135 |
| TM55DZCZM | | 104 |
| TM55DZCZM | OEMNEW | 135 |
| TM55DZH | | 100 |
| TM55DZH | MITSUBISHI | 5 |
| TM55DZH | MIT | 5 |
| TM55DZH | MITSUBISHI | 500 |
| TM55DZHM | | 54 |
| TM55DZM | | 100 |
| TM55DZM | | 100 |
| TM55DZM | MIT | 10 |
| TM55DZM | | 59 |
| TM55EZ24 | | 100 |
| TM55EZ2H | | 100 |
| TM55EZ2H | MITSUBISHI | 8 |
| TM55EZH | | 100 |
| TM55EZH | | 7 |
| TM55EZH | MITSUBISHI | 10 |
| TM55EZH | | 11 |
| TM55EZM | | 100 |
| TM55RZ24 | | 100 |
| TM55RZ24 | MIT | 11 |
| TM55RZ24 | MITSUBISHI | 500 |
| TM55RZ24 | | 7 |
| TM55RZ2H | | 100 |
| TM55RZ2H | MITSUBISHI | 5 |
| TM55RZ2H | MITSUBISHI | 500 |
| TM55RZ2H | | 3 |
| TM55RZEZ24 | | 54 |
| TM55RZEZ24 | OEMNEW | 135 |
| TM55RZEZ2H | | 54 |
| TM55RZEZ2H | OEMNEW | 135 |
| TM55RZEZH | | 54 |
| TM55RZEZH | OEMNEW | 135 |

| | | |
|---|---|---|
| ... | ... | ... |
| TM55RZEZM | | 54 |
| TM55RZEZM | OEMNEW | 135 |
| TM55RZH | | 100 |
| TM55RZH | MITSUBISHI | 5 |
| TM55RZH | MIT | 13 |
| TM55RZH | MITSUBISHI | 500 |
| TM55RZM | | 100 |
| TM55RZM | | 2 |
| TM55RZM | MITSUBISHI | 65 |
| TM55RZM | | 144 |
| TM55TAH | MITSUBISHI | 12 |
| TM5600 | TRANSMETA | 1728 |
| TM5600 | TRANSMETA | 1728 |
| TM560010 | TRANSMETA | 1 |
| TM560010 | TRNMED | 27 |
| TM560010 ES | TRANSMETA | 493 |
| TM560012 | TRANSMETA | 45 |
| TM560012 | TRANSWITCH | 200 |
| TM560012 | TRANSWITCH | 6 |
| TM560012 | | 24 |
| TM560013 | | 1 |
| TM560013 | TRANSMETA | 348 |
| TM560013 | TRANSMET | 900 |
| TM560013 533MHZ | TRANSMETA | 2200 |
| TM560013 533MHZ 8.0X | TRANSMETA | 100 |
| TM560013 533MHZ 8.0X 1.6V BGA 474PIN | | 2200 |
| TM5600-15 | | 70 |
| TM560015 | | 68 |
| TM560015 | TI | 3134 |
| TM560015 | | 68 |
| TM560016 | TRANSMETA | 576 |
| TM560016 | TRANSMETA | 91 |
| TM560016 | TRANSMETA | 3000 |
| TM560016 | | 2 |
| TM5600500800538 | TRANSMET | 576 |
| TM5600533MHZ | TRANSMETA | 52 |
| TM5600533MHZ | TRANSMETA | 47 |
| TM5600533MHZ | TRANSMETA | 2200 |
| TM5600600Mhz BGA | | 8 |
| TM5600667MHZ | TRANSMETA | 50 |
| TM5600667MHZ17 | TRANSMETA | 135 |
| TM5612 | SYO | 39 |
| TM561M | SKN | 80 |
| TM561ML | | 35 |
| TM561S | | 200 |
| TM561S | SKN | 100 |
| TM561S | | 104 |
| TM561SL | SANKEN | 3000 |
| TM561SL | | 93 |
| TM561SL | SANKEN | 3599 |
| TM561SL | SANKEN | 68 |
| TM5623125 | MUR | 1500 |

| Part | Mfg | Qty |
|------|-----|-----|
| TM56264L15NW | TI | 1 |
| TM566R5 | TEPR | 27 |
| TM56C | ECG | 1 |
| TM56R75 | TEPR | 25 |
| TM57002D | | 8 |
| TM570215 SUAB | POWER | 12 |
| TM570C02FNL | TMS | 12 |
| TM570C02FNL | | 2 |
| TM57501H226EMTS | | 4000 |
| TM57501H226EMTS | | 4000 |
| TM57501H226EMTS | | 4000 |
| TM57501H226EMTS | | 1200 |
| TM5800 | TRANSMETA | 1000 |
| TM5800 900MHZ | TRANSMETA | 394 |
| Part | Mfg | Qty |
| TM5800795 | TRANSMETA | 5000 |
| TM5800796 | TRANSMETA | 1000 |
| TM5800800MHZ | TRANSMETA | 3500 |
| TM5800800MHZ | TRANSMITER | 1639 |
| TM5800867 | NA | 222 |
| TM5800867MHZ | TRANSMETA | 5000 |
| TM5800933MHZ | TRANSMETA | 544 |
| TM5800A080010 | TRANSMETA | 56 |
| TM5800A080010 | TRANSMETA | 100 |
| TM5800A080010 | TRANSMETA | 150 |
| TM5800A080010 | TRAN | 80 |
| TM5802 | CALC | 21 |
| TM58P05SC | | 179 |
| TM58P05SC | | 216 |
| TM58P05SDC | | 20000 |
| TM58P10 | TENX | 25000 |
| TM58P10SDC | | 25 |
| TM58P10SDC | | 25 |
| TM58P10SDC | | 33 |
| TM58P11 | TENX | 25000 |
| TM58P20 | TENX | 25000 |
| TM58P20DC | | 2400 |
| TM58P20SC | | 1040 |
| TM58P20SC | | 49 |
| TM58P20SSC | | 5250 |
| TM58P20SSC | NA | 5250 |
| TM58PC10 | TENX | 25000 |
| TM58PC10SC | | 5200 |
| TM58PC10SC | NA | 5200 |
| TM58PC20 | TENX | 25000 |
| TM58PE10 | TENX | 25000 |
| TM58PR10 | TENX | 25000 |
| TM59 | LUCENTTECH | 4 |
| TM590080066 | TRANSMETA | 5000 |
| TM59650NH | | 23 |
| TM59918ANL | TI | 31 |
| TM5C1008DJ25 | MICRON | 6 |

| | | |
|---|---|---|
| TM5G | | 233 |
| TM5N1407008 | MURAT | 2000 |
| TM5RA64 | HIROSE | 1133 |
| TM5RC44 | | 450 |
| TM5RC44 | HIROSE | 665 |
| TM5RC44 | HIROSE | 185 |
| TM5RC64 | HIROSE | 3174 |
| TM5RC64 | | 450 |
| TM5RC64 | HIROSE | 2268 |
| TM5RC66 | WUS | 488 |
| TM5RC8.01 | | 400 |
| TM5RC88 | | 227 |
| TM5RC88 | HIROSEELEC | 13 |
| TM5RC88 | HIROSE | 2657 |
| TM5RC88 | HIROS | 10 |
| TM5RC8801 | HIR | 12 |
| TM5RC8801 | HIROSE | 39 |
| TM5RE144 | | 2400 |
| TM5RE144 | HRS | 1650 |
| TM5RE144 | HRS | 1650 |
| TM5RE14450 | HIROSE | 1332 |
| TM5RE16250 | HIROSE | 451 |
| TM5RE164 | | 30 |
| TM5RE164 | | 30 |
| TM5RE16450 | HIROSE | 106 |
| TM5RE166 | | 350 |
| TM5RE166 | HRS | 302 |
| TM5RE166 | HRS | 302 |
| TM5RE16650 | HIROSE | 324 |
| TM5RE262 | | 740 |
| TM5RE264 | | 1080 |
| TM5RE36250 | | 1248 |
| TM5RE36650 | HRS | 400 |
| TM5RE38810 | | 9325 |
| TM5RE3V1212 | HIR | 400 |
| TM5RE488 | HIROSEELEC | 1900 |
| TM5RE488 | | 1609 |
| TM5RE488 | HIROSEELEC | 18283 |
| TM5RE488 | HIROSEELEC | 2018 |
| TM5REI | HRS | 1200 |
| TM5RF144 | NL | 1 |
| TM5RF144 | HIROSE | 2527 |
| TM5RF144 | HRS | 57 |
| TM5RF144 | HRS | 463 |
| TM5RF4 | HIROSE | 1900 |
| TM5RF44 | HIROSE | 2311 |
| TM5RF44 | HIROS | 2878 |
| TM5RF44 | HRS | 10000 |
| TM5RF64 | | 100 |
| TM5RF64 | HIROSE | 117 |
| TM5RG66 | HRS | 113 |
| TM5RJ | NA | 84 |
| TM5RJ.64 | HRS | 200 |

| | | |
|---|---|---|
| TM5RJ14848 | | 1952 |
| TM5RJ14848 | | 1952 |
| TM5RJ14848 | | 1952 |
| TM5RJ14848 | HIRO | 7 |
| TM5RJ164 | HIROSE | 1241 |
| TM5RJ164 | HIRO | 912 |
| TM5RJ164 | HRS | 2842 |
| TM5RJ166 | | 18 |
| TM5RJ166 | HIROSE | 4701 |
| TM5RJ166 | CON | 74 |
| TM5RJ188 | HIROSE | 4724 |
| TM5RJ188 | HIROSE | 20740 |
| TM5RJ188 | HIROSE | 20740 |
| TM5RJ188 | | 224 |
| TM5RJ244 | | 150 |
| TM5RJ244 | | 150 |
| TM5RJ244 | HRS | 540 |
| TM5RJ244 | HARRIS | 540 |
| TM5RJ262 | | 94 |
| TM5RJ264 | HIROSE | 7185 |
| TM5RJ264 | HIROSE | 2400 |
| TM5RJ264 | HIROSE | 1934 |
| TM5RJ266 | HIROSE | 1787 |
| TM5RJ266 | HIROSEELEC | 48 |
| TM5RJ288 | HIROSHI | 1874 |
| TM5RJ288 | | 810 |
| TM5RJ288 | HIROSHI | 2282 |
| TM5RJ288 | HIROSE | 847 |
| TM5RJ344 | HIROSE | 3815 |
| TM5RJ366 | | 1 |
| TM5RJ366 | HIRO | 100 |
| TM5RJ366 | HIRO | 100 |
| TM5RJ366 | | 125 |
| TM5RJ388 | HIROSE | 100 |
| TM5RJ3X66 | | 3 |
| TM5RJ62 | HIROSE | 79 |
| TM5RJ62 | HIROSE | 79 |
| TM5RJ62 | HIROSE | 79 |
| TM5RJ66 | HIROSEELEC | 2051 |
| TM5RJ88 | | 222 |
| TM5RJ88 | HIROSE | 4 |
| TM5RJ88 | HRS | 295 |
| TM5RJ88 | HRS | 3081 |
| TM5RL3232 | | 11 |
| TM5RL3232 | X | 11 |
| TM5RL88 | HIROSE | 1644 |
| TM5RL88 | HIROSE | 4 |
| TM5RL88 | HIROSE | 600 |
| TM5RQ14 | HRS | 191 |
| TM5RQ14 | HRS | 45 |
| TM5RQ1414 | HIROSE | 56 |
| TM5RQ2020 | HIROSE | 83 |

| Part | Mfg | Qty |
|---|---|---|
| TM5RSA2424 | HIROSE | 7 |
| TM5RT11204PWJ | HIROSE | 26 |
| TM5RT1204PWJ | HIROSE | 343 |
| TM5RT1210PWJ46 | HIROSE | 3000 |
| TM5RT1210PWJ46 | HIRONEW | 4000 |
| TM5RT1210PWJ46 | | 3000 |
| TM5RT162PWJ | HIROSE | 29 |
| TM5RT164PWJ | HIROSE | 4 |
| TM5RT166PWJ | HIROSE | 61 |
| TM5RT62PWJ | HIROSE | 60 |
| TM5RU64 | | 1648 |
| TM5W1503 | | 65 |
| TM5WM3010OHM1 | TEP | 3 |
| TM6 | AHH | 13 |
| TM6 | UNIMAX | 177 |
| TM6 | | 1500 |
| TM6 | | 55 |
| TM6 FB | | 42 |
| TM6000 | TI | 55 |
| TM6000404X | ST | 370 |
| TM6000404X | ST | 370 |
| TM6007 | THOMSON | 437 |
| TM6029C | TI | 450 |
| TM603 | | 30 |
| TM6036CNBP4 | | 660 |
| TM6036CNBP4 | | 800 |
| TM6036CNBP4 | | 804 |
| TM6036CNBP4 | | 656 |
| TM6038PB | | 200 |
| TM6047D0008ANBP3 | DSP | 1700 |
| Part | Mfg | Qty |
| TM6047E0010A | DSP | 100 |
| TM6047E0027A | DSP | 200 |
| TM6047H0029A | TI | 1200 |
| TM6066A | MIT | 89 |
| TM60SA6 | MIT | 100 |
| TM60SA6 | | 100 |
| TM60SA6 | MITSUBI | 60 |
| TM60SA6 | | 305 |
| TM60SZA6 | MITSUBISHI | 500 |
| TM60SZA6 | MITSUBISHI | 500 |
| TM60SZM | MIT | 100 |
| TM60SZM | MITSUBISHI | 500 |
| TM60SZM | MITSUBI | 60 |
| TM60SZM | MITSUBISHI | 500 |
| TM61000 | | 14 |
| TM6101 | | 1 |
| TM6101TR2 | EVERLIGHT | 100000 |
| TM6101TR2 | EVERLIGHT | 20000 |
| TM6101TR2 | EVERLIGHT | 20000 |
| TM6101TR2 | EVERLIGHT | 20000 |
| TM6104 | | 1185 |
| TM6105 | TOYODA | 1000 |

| | | |
|---|---|---|
| TM6105 | TOYODA | 1000 |
| TM6105 | TOYODA | 700 |
| TM6105 | | 50 |
| TM6106 | | 220 |
| TM6112 | NA | 2 |
| TM6113 | TOREX | 30000 |
| TM6125 | | 8000 |
| TM6125BC1NBP5 | TSMC | 500 |
| TM6125BC1NBP5 | | 604 |
| TM6125BC1NBP5D6305B11DQC | TSMC | 500 |
| TM6125BC1NBP5D6305B11DQC | TSMC | 500 |
| TM6125BC1NBP5D6305B11DQC | | 500 |
| TM6125BC1NBP5D6305B11DQC | | 500 |
| TM6125BNBP5 | TSMC | 500 |
| TM6125BNBP5 | TSMC | 500 |
| TM6125BNBP5 | | 500 |
| TM6125BNBP5 | | 500 |
| TM618 | | 4 |
| TM6195C0001C | DSP | 400 |
| TM6195C0001CC1P1NBP5 | DSP | 130 |
| TM6195C0001CC1P1NBP5 | TSMC | 44732 |
| TM61CNZG108CIRCUITARIZONIXSYNAPTICS | | 402 |
| TM61CNZG108CIRCUITARIZONIXSYNAPTICS | | 330 |
| TM61CNZG108CIRCUITPhoenixSynaptics | | 25200 |
| TM61CNZG108CIRCUITPhoenixSynaptics | | 4923 |
| TM6207TR2 | EVERLIGHT | 100000 |
| TM6207TR2 | EVERLIGHT | 20000 |
| TM6207TR2 | EVERLIGHT | 20000 |
| TM6207TR2 | EVERLIGHT | 20000 |
| TM621 | | 24 |
| TM621 | TI | 303 |
| TM6212 | TOYODA | 1000 |
| TM6212 | TOYODA | 1044 |
| TM6212 | TOYODA | 1120 |
| TM6212 | TOYODA | 800 |
| TM621PC | UNGARIA | 345 |
| tm621pc | | 2 |
| TM622 | T | 206 |
| tm622 | | 70 |
| TM6224C | TUNDRA | 100 |
| TM6224C | TUNDRA | 7 |
| TM6225612NW | TOSH | 2 |
| TM62256P12N | TI | 19 |
| TM6228092 | NA | 1539 |
| TM622PC | | 100 |
| TM624 | | 45 |
| TM624PC | | 30 |
| TM6250000GE12ADG | TI | 996 |
| TM6264L12NW | TI | 7 |
| TM626812ADF5E | TI | 15 |
| TM626812DGE12ADG | TI | 996 |
| TM626812DGE12ADG | | 996 |
| TM626812DGE12ADG | TI | 996 |

| | | |
|---|---|---|
| TM626812DGE12ADG | | 996 |
| TM6275AC1NBP5 | TSMC | 4163 |
| TM63 | | 2 |
| TM63000 | | 17 |
| TM6310A | TIDALWAVE | 20 |
| TM6310A | TIDALWAVE | 20 |
| TM6370C756AFNT | TI | 1 |
| TM64 | | 70 |
| TM6402AIJL | INTER | 1 |
| TM6404 | | 3000 |
| TM640MT | APPLETONEL | 1523 |
| TM640MT | | 1513 |
| TM640W | APPLETONEL | 2433 |
| TM640W | | 2433 |
| TM640WB | APPLETONEL | 270 |
| TM6417A0005 | DSP | 16 |
| TM6417A0005 | | 16 |
| TM6417A0005 | DSP | 16 |
| TM6417A0005 | | 16 |
| TM6417A0005ACINBP5 | TRIPLERATE | 500 |
| TM64K2PHB1K | TEITU | 500 |
| TM64K2PHB1K | TEITNEW | 700 |
| TM64K2PHB1K | | 500 |
| TM64K2PVB100OHM | NOBL | 6 |
| TM64K2PVB102G | | 300 |
| TM64K2PVB102K | | 500 |
| TM64K2PVB103E | | 400 |
| TM64K2PVB103K | | 200 |
| TM6507 | AMPLIFONIX | 2 |
| TM6512 | | 80 |
| TM6518 | AMPLIFON | 2 |
| TM6533 | AX | 1 |
| TM6557 | AXICOM | 4 |
| TM65745 | | 1000 |
| TM65745S | MAGNETRON | 300 |
| TM657B | LUCENTTECH | 1 |
| TM657BS14 | LUCENTTECH | 1 |
| TM6587A0002A | TAIWANSEMI | 75 |
| TM6587A0002A | TAIWANSEMI | 900 |
| TM6587A0002A | TAIWANSEMI | 900 |
| TM6587A0002A | TAIWANSEMI | 900 |
| TM6587A0002AC1NBP5 | TSMC | 50 |
| TM66541JG | INTERSIL | 7 |
| TM6683 | AX | 22 |
| TM6729B | | 1600 |
| TM6729B | REAL | 1600 |
| TM6729B | REAL | 1328 |
| TM6729B | REAL | 1600 |
| TM6811 | TENX | 25000 |
| TM6814 | TENX | 25000 |
| TM682 | SBS | 193 |
| TM6820 | TENX | 25000 |

| Part | Mfg | Qty |
|---|---|---|
| TM6821 | TENX | 25000 |
| TM68303F16 | | 207 |
| TM6840 | TENX | 25000 |
| TM6841 | TENX | 25000 |
| TM68930 | MOTO | 4 |
| TM68HC0002216 | TOSH | 20 |
| TM68HC000F16 | TOSH | 77 |
| TM68HC000T10 | TOS | 107 |
| TM68HC000T16 | TOSHIBA | 47 |
| TM6F | | 500 |
| TM6FS | | 4346 |
| TM6G | | 200 |
| TM6GRTREEL | | 5250 |
| TM6GRTREEL7 | | 1050 |
| TM6GSREEL | | 6000 |
| TM6M | | 8 |
| TM6M | | 1 |
| tm6p4c15 | | 10 |
| tm6p6c15 | | 35 |
| TM6RVA6635S150 | HIRO | 505 |
| TM6RVA6635S150 | HIROSE | 586 |
| TM6X101T7 | SFER | 13 |
| TM6Y2K5 | SFERNICE | 7 |
| TM7 | TRANSIT | 11 |
| TM7 | PHILMORE | 100 |
| TM7001 | | 477 |
| Part | Mfg | Qty |
| TM700VN | | 1831 |
| TM703 | MICROTE | 4 |
| TM7101 | AMPLIFONX | 9 |
| TM7101 | AMPLIFONX | 9 |
| TM7103 | AMPLIFONIX | 10 |
| TM7106CNBP5 | TSMC | 540 |
| TM7106CNBP5 | TSMC | 31 |
| TM7130AMBP6 | CSYSTEM | 225 |
| TM7130AMBP6 | CSYSTEM | 225 |
| TM7130ANBP6 | CSYSTEM | 14 |
| TM7130ANBP6 | CSYSTEM | 192 |
| TM7130ANBP6 | CYSTEM | 15 |
| TM7130ANBP6 | CISCO | 694 |
| TM7130ANBPA | CISCO | 2471 |
| TM7130C | | 112 |
| TM7130C | TMSC | 238 |
| TM7130C | | 238 |
| TM7130C | | 357 |
| TM7130CC1 | | 1872 |
| TM7130C-C1NBP6 | GLOPESPAN | 150 |
| TM7130CC1NBP6 | CISCOSYSTE | 116 |
| TM7130CC1NBP6 | | 116 |
| TM7130CC1NBP6 | | 2700 |
| TM7130CCINBP6 | | 12352 |
| TM7130CCINBP6 | | 12352 |
| TM7130CCINBP6 | TSMC | 12352 |

| | | |
|---|---|---|
| TM7130CCINBP6 | TSMC | 12352 |
| TM7130CCINBP6 | | 12352 |
| TM7130CMBP6 | CSYSTEM | 269 |
| TM7130CMBP6 | CSYSTEM | 269 |
| TM7130CNBP6 | CISCO | 314 |
| TM7130CNBP6 | TSMC | 120 |
| TM7130CNBP6 | CSYTEM | 120 |
| TM7130CNBP6 | CSYTEM | 120 |
| TM7130CNBPC | | 25 |
| TM7139D | | 22 |
| TM7162CNBPQ | TSMC | 15 |
| TM7162CNBPQ | CISCOSYSTE | 55 |
| TM722VF | | 1979 |
| TM7263H0002D | DSP | 200 |
| TM7263H0002F | DSP | 700 |
| TM7263H0012A | DSP | 110 |
| TM7263J0008B | DSP | 200 |
| TM7278 | AMPLIFONIX | 6 |
| TM7278 | AMPLIFONIX | 4 |
| TM7281 | AMPLIFONIX | 5 |
| TM73 | | 10 |
| TM733 | | 12 |
| TM7330 | | 100 |
| TM736C | LUCENTTECH | 1 |
| TM7380A | | 2640 |
| TM7380A | | 3840 |
| TM7380A | | 3840 |
| TM7380A | REAL | 2640 |
| TM7398 | MIT | 10 |
| TM7398 | | 3 |
| TM7399 | MITSUBI | 60 |
| TM73B2AT47RJ | KOA | 3413 |
| TM73B2BT103J | DALE | 75000 |
| TM73B2BTE271J | KOA | 3712 |
| TM740AF | | 550 |
| TM740AN | | 781 |
| TM7438H | | 64 |
| TM7438H | | 1000 |
| TM7438H | TRIDENT | 1387 |
| TM7438I | TRIDENT | 713 |
| TM745I | PUX | 21 |
| TM7465775 | | 1000 |
| TM748MB | APPLETONEL | 549 |
| TM748MB | | 549 |
| TM74AS08N | NAT | 175 |
| TM74LS04D | NSC | 25 |
| TM74SUSF3 | | 1 |
| TM7501CN | INTS | 175 |
| TM750UV | APPLETONEL | 2064 |
| TM750W | APPLETONEL | 1841 |
| TM750WB | APPLETONEL | 57 |
| TM750WB | | 55 |
| TM752VN | | 233 |

| TM7550 | CROMPTONIN | 2 |
|---|---|---|
| TM7550TRD | AN | 49323 |
| TM7550TRD | | 49323 |
| TM7550TRD | AN | 49323 |
| TM75PN2181 | | 4 |
| TM75PN218156 | | 6 |
| TM75PN218157 | | 2 |
| TM75PN218158 | | 2 |
| TM75PN2571 | | 10 |
| TM75PN2851 | | 4 |
| TM75PR2011 | | 20 |
| TM75PR2571 | | 4 |
| TM75PR2851 | ITT | 29 |
| TM75PR2851 | | 25 |
| TM75RN2071 | | 50 |
| TM75RN2571 | | 10 |
| TM75RR 2851 | CANN | 144 |
| TM75RR 2851 | CANNON | 167 |
| TM75RR 2851 | CANN | 144 |
| TM75RR 2851 | | 164 |
| TM75RR2851 | ITT | 69 |
| TM75RR2851A | ITT | 172 |
| TM75RR2851A | | 50 |
| TM75RR2852 | | 5 |
| TM763B | LUCENTTECH | 2 |
| TM7660VF | | 233 |
| TM76PF | | 2 |
| TM7724206 | MURATA | 1500 |
| TM7724206 | MURATA | 1500 |
| TM7724206 | MURATA | 500 |
| TM7725243015 | MURATA | 1000 |
| TM77296 | | 1 |
| TM77308 | | 6 |
| TM778 | LUCENTTECH | 3 |
| TM77853283 | | 4000 |
| TM77853283 | | 5000 |
| TM77853283 | COILSELECT | 4000 |
| TM778B | LUCENTTECH | 1 |
| TM77941 | | 12 |
| TM7795 | MARCO | 4 |
| TM78700 | SCHRAC | 6 |
| TM7D MB UB SPART PARTS | NA | 40 |
| TM7D23AB6 | MUR | 500 |
| TM7EP100KOHM | | 3 |
| TM7EP10KOHM | | 50 |
| TM7EP1KOHM | | 378 |
| TM7EP200KOHM | | 10 |
| TM7EP2KOHM | | 8 |
| TM7EP500OHM | | 6 |
| TM7EP5KOHM | | 2 |
| TM7N26221 | MUR | 300 |
| TM7N26221 | MUR | 345 |

| Part | Mfg | Qty |
|------|-----|-----|
| TM7P10 | COPAL | 50 |
| TM7P100KOHM | | 30 |
| TM7P100OHM | | 100 |
| TM7P101 | COPAL | 10 |
| tm7p101 | | 10 |
| TM7P101 | COPAL | 1000 |
| TM7P102 | PHIPA | 90 |
| TM7P103 | | 13 |
| TM7P103 | BCCOMP | 700 |
| TM7P104 | COPAL | 895 |
| TM7P104 | COPAL | 55 |
| TM7P10KOHM | | 6 |
| TM7P10KOHM | | 100 |
| TM7P10KOHM | | 249 |
| TM7P1KOHM | | 200 |
| TM7P1KOHM | | 225 |
| TM7P1M | MISC | 100 |
| TM7P200K | | 3 |
| Part | Mfg | Qty |
| TM7P200KOHM | | 73 |
| TM7P200OHM | | 77 |
| TM7P202 | PHIPA | 45 |
| TM7P202 | COPAL | 71 |
| TM7P203 | VISHAY | 40 |
| TM7P203 | VISHAY | 45.6 |
| TM7P203 | VIS | 40 |
| TM7P20KOHM | | 52 |
| TM7P20KOHM | | 435 |
| TM7P2KOHM | | 182 |
| TM7P2MOHM | | 34 |
| TM7P30KOHM | | 7 |
| TM7P500OHM | | 8 |
| TM7P500OHM | | 10 |
| TM7P500OHM | | 15 |
| TM7P500OHM | | 100 |
| TM7P501 | PHIPA | 23 |
| TM7P502 | | 3 |
| TM7P502 | PHIPA | 2 |
| TM7P502 | VISHAY | 600 |
| TM7P502 | VISHAY | 684 |
| TM7P503 | COPAL | 1301 |
| TM7P503 | COPAL | 100 |
| TM7P504 | COPAL | 400 |
| TM7P50KOHM | | 50 |
| TM7P50KOHM | | 480 |
| TM7P50OHM | | 50 |
| TM7P5KOHM | | 100 |
| TM7P5KOHM | | 179 |
| TM7S100OHM | | 150 |
| TM7S103 | COPAL | 1022 |
| TM7S104 | MEPC | 42 |
| TM7S104 | MEPC | 42 |
| TM7S10K | COPAL | 1022 |

| | | |
|---|---|---|
| TM7S1OK | COPAL | 1022 |
| TM7S1KOHM | | 190 |
| TM7S200K | | 13 |
| TM7S200KOHM | | 65 |
| TM7S20KOHM | | 150 |
| TM7S2KOHM | | 48 |
| TM7S2MOHM | | 150 |
| TM7S5 | COPAL | 850 |
| TM7S5 | COPAL | 850 |
| TM7S500OHM | | 65 |
| TM7S501 | COPAL | 300 |
| TM7S501 | COPAL | 6400 |
| TM7S502 | | 42 |
| TM7S502 | COPAL | 1142 |
| TM7S503 | | 163 |
| TM7S50KOHM | | 198 |
| TM7S50OHM | | 5 |
| TM7S5K | COPAL | 1142 |
| TM7S5KOHM | | 198 |
| TM7S5KOHM | | 200 |
| TM7W103 | COPAL | 23 |
| TM7W103 | COPAL | 3 |
| TM7W10K | | 1 |
| TM7W20K | COPAL | 45 |
| TM7W20KOHM | | 8 |
| TM7W502 | COPAL | 68 |
| TM7X102 | COPAL | 705 |
| TM7X103 | MEPCOPAL | 3593 |
| TM7X104 | COPAL | 100 |
| TM7X10K | | 7 |
| TM7X10K103 | NIDECCOPAL | 8250 |
| TM7X10K103 | NIDECCOPAL | 8250 |
| TM7X10K103 | NIDECCOPAL | 9203 |
| TM7X1K | | 2 |
| TM7X20KOHM | | 2 |
| TM7X500 | COPAL | 20 |
| TM7X502 | COPAL | 98 |
| TM8 | FSC | 1435 |
| TM8 | PHILMORE | 100 |
| TM8 ENGINE W16MB ATI VIDEO | NA | 51 |
| TM8 MB ASSY | NA | 14 |
| TM800 | | 4 |
| TM800 | MSCDISTRIB | 4 |
| TM800221 | TI | 200 |
| TM80041CS | | 8 |
| TM80041CZ | OSCI | 29 |
| TM80041CZ | OSCI | 17 |
| TM80041CZS | OSCI | 24 |
| TM80041DZ128KHZ | OSCILLATEK | 1 |
| TM80041DZ4KHZ | | 1 |
| TM80041DZ4KHZS | | 2 |
| TM80041DZ5K000000MHZ | OSCILLATEK | 6 |
| TM80041DZS | OSCI | 2 |

| | | |
|---|---|---|
| TM80041DZS83.936MHZ | OSCI | 2 |
| TM8005 | TEX | 418 |
| TM8005 | TI | 418 |
| TM8007 | THOMSON | 407 |
| TM801 | SIGMA | 9 |
| TM8010 | DSI | 49 |
| TM8010 | THOMSON | 135 |
| TM8010 | TH | 260 |
| TM8010 SSC | SSC | 200 |
| TM80141CS | OSTK | 3 |
| TM80141CZ127.0MHZ | OSCILLATEK | 4 |
| TM80141CZ127M00000 | OSCILLATEK | 4 |
| TM80141CZ14.0MHZ | OSCILLATEK | 6 |
| TM80141CZ14M00000 | OSCILLATEK | 6 |
| TM80141ES24MHZ | OSCILLAT | 35 |
| TM80141ES24MHZ | OSCILLAT | 35 |
| TM80141ES24MHZ | OSCILLAT | 35 |
| TM80141ES24MHZ | OSCILLAT | 35 |
| TM80141EZ10MH | OSC | 2 |
| TM80396 | | 2 |
| TM80396 | | 2 |
| TM80399P | TOSH | 144 |
| TM8049P65724 | TOSH | 1 |
| TM80641564X8DRAM | MICRON | 23 |
| TM8085AP | TOSHIBA | 2 |
| TM8085AP2 | TOSHIBA | 1 |
| TM80C15 | | 825 |
| TM80C15 | TFK | 190 |
| TM80C1501 | TRIGEM | 100 |
| TM80C1501 | TRIGEM | 57 |
| TM80C188EA20 | INTEL | 1 |
| TM80C188EB | | 288 |
| TM80C51FA | | 1120 |
| TM80MT | NIIGADA | 1300 |
| TM80MT | NIIGADA | 6730 |
| TM80X14AR 2.460 | | 4 |
| TM8100 | TIDALWAVE | 200 |
| TM8105BAL4DB | AGE | 6 |
| TM8105BAL4DB | | 8 |
| TM8111MR | ST | 20 |
| TM8111MR | ST | 20 |
| TM8111MR | ST | 20 |
| TM8155 | TOSHIBA | 2000 |
| TM8155 | | 1000 |
| TM8155 | TOSHIBA | 1000 |
| TM8155 | | 1000 |
| TM8185ANBP6 | TSMC | 118 |
| TM8225A56 | MURAT | 1351 |
| TM8243P | TOSH | 1 |
| TM8249ANBP6 | | 50 |
| TM8249ANBP6 | NA | 5 |
| TM8251AP | TOSH | 2 |

| Part | Mfg | Qty |
|---|---|---|
| TM8251AP | | 22 |
| TM8251AP | TOSHIBA | 6 |
| TM8253P5 | TOSH | 276 |
| TM8255AP5 | TOSHIBA | 22 |
| TM8255AP5 | TOS | 10 |
| TM8255AP5 | TOS | 10 |
| TM8255AP5 | TOS | 33 |
| TM825670 | TMS | 52 |
| Part | Mfg | Qty |
| TM8259AP | TOSHIBA | 398 |
| TM8259AP | TOSH | 10 |
| TM8260ZV166A | CISCO | 50 |
| TM8279 | TOSHIBA | 200 |
| TM827C25625JL | | 3 |
| TM827C25625JL | | 1 |
| TM827C256R90PC | | 11 |
| TM827PC512 | | 1000 |
| TM82C11C | HMCOMPUTIN | 307 |
| TM82C11C | | 267 |
| TM82C43P | TOSHIBA | 1000 |
| TM82C51AP | OKI | 18 |
| TM82C51AP | TOSHIBA | 202 |
| TM82C54P2 | TOSH | 4 |
| TM82C54P2 | TOSHIBA | 5 |
| TM82C55 | | 500 |
| TM82C55 | TOSHIBA | 500 |
| TM82C55 | | 500 |
| TM82C55 | TOSHIBA | 250 |
| TM82C55AP | | 1000 |
| TM82C55AP | | 1000 |
| TM82C55AP10 | TOSHIBA | 148 |
| TM82C55AP2 | TOSHIBA | 17 |
| TM82C55AP2 | TOSHIBA | 17 |
| TM82C55AP2 | TOSH | 49 |
| TM82C59AP | TOSH | 5 |
| TM82C79 | TOSHIBA | 5700 |
| TM82C79 | | 500 |
| TM82C79 | TOSHIBA | 500 |
| TM82C79 | | 500 |
| TM82C79F2 | TOS | 95 |
| TM82C79F2 | | 95 |
| TM82C79F2 | TOS | 9535 |
| TM82C79F2 | TOS | 267 |
| tm82c79m2 | | 3 |
| tm82c79m2 | | 3 |
| TM82C79P2 | | 500 |
| TM82C79P2 | | 500 |
| TM8320C51PQ | | 400 |
| TM83421011252R | SM | 2 |
| TM836AB | | 389 |
| TM8370C6C2ANT | | 1400 |
| TM8370C6C2ANT | | 1400 |
| TM8370C6C2ANT | | 255 |

| | | |
|---|---|---|
| TM8370C6C2ANT | | 233 |
| TM8370C6C2ANT | TI | 1400 |
| TM838054PAH | TI | 50 |
| TM838054PAH | TI | 14 |
| TM83G041D50B | OSCI | 2 |
| TM84041C105.000000M | | 21 |
| TM841ML | NSC | 3485 |
| TM841S | | 129 |
| TM841S | | 80 |
| TM841S | | 100 |
| TM841SL | SANKEN | 860 |
| TM841SL | SANKEN | 5000 |
| TM841SL | SANKEN | 1000 |
| TM8429224010 | MUR | 1500 |
| TM8429ANBP6 | | 1807 |
| TM8429ANBP6 | | 1000 |
| TM8429ANBP6 | | 1450 |
| TM8429ANBP6 | | 1450 |
| TM8429DNBP6 | | 1620 |
| TM8429DNBP6 | | 145 |
| TM8429DNBP6 | | 2400 |
| TM8429DNBP6 | | 2360 |
| TM8429DP3NBP6 | | 277 |
| TM8429DP3NBP6 | | 20000 |
| TM8429DP3NBP6 | | 277 |
| TM8429DP3NBP6 | | 277 |
| TM8430ANBP608036001 | | 171 |
| TM8430BNBP6 | CISCOSYSTE | 6 |
| TM8430BNBP608044101 | | 908 |
| TM84C00AM-8 | | 50 |
| TM84C00AM8 | | 50 |
| TM84C00AM8 | | 50 |
| TM84C00AM8 | CISCO | 150 |
| TM850MT | APPLETONEL | 477 |
| TM850MT | | 475 |
| TM8510B | | 2940 |
| TM8510B | | 2940 |
| TM8582BNBP6 | CISCO | 8 |
| TM8582BNBP6 | CISCO | 4 |
| TM8582C-NBP6 | | 50 |
| TM8582CNBP6 | | 46 |
| TM8582CNBP6 | | 41 |
| TM8582CNBP6 | TI | 708 |
| TM8582CNBP608039903 | | 70 |
| TM8600 1Ghz 7.5W Rev 1.2 | TRANSMETA | 2000 |
| TM8607B | TUNDRA | 10 |
| TM860SA | TI | 380 |
| TM861I | SANKEN | 3800 |
| TM861M | SANKEN | 200 |
| TM861M | SKN | 74 |
| TM861M | SANKEN | 164 |
| TM861ML | | 98 |
| TM861ML | SANKEN | 1145 |

| | | |
|---|---|---|
| TM861S | SANKEN | 45000 |
| TM861S | | 2 |
| TM861S | SANKEN | 1900 |
| TM861S | SANKEN | 2000 |
| TM861SL | | 75 |
| TM861SL | SANKNEW | 90 |
| TM861SL | SANKEN | 70 |
| TM8637A | TRIDENF | 110 |
| TM8637A | TRIDENF | 91 |
| TM8637A | | 1000 |
| TM8691A | FIERY | 12 |
| TM8691A | FIERY | 20 |
| TM8691A | FIERY | 12 |
| TM8691B | FIERY | 122 |
| TM8691B | | 220 |
| TM8691B | | 122 |
| TM8691B | FIERY | 122 |
| TM8691BNAP6 | TSMC | 350 |
| TM86PH06N | TOSH | 10000 |
| TM8701 | TENX | 25000 |
| TM8703156 | | 2000 |
| TM8703156 | | 2000 |
| TM8703156 | | 2000 |
| TM8703156 | | 2000 |
| TM8704 | TENX | 25000 |
| TM8704303 | TENX | 300 |
| TM8705 | TENX | 25000 |
| TM8706 | TENX | 25000 |
| TM8712 | TENX | 25000 |
| TM8713 | TENX | 25000 |
| TM8722 | TENX | 25000 |
| TM8723 | TENX | 25000 |
| TM8726 | TENX | 25000 |
| TM8727 | TENX | 25000 |
| TM8731 | TENX | 25000 |
| TM8740 | TENX | 25000 |
| TM8745A0002C | | 50 |
| TM8745A0003E | DSP | 500 |
| TM8745A0004A | | 50 |
| TM8745A0005D | DSP | 110 |
| TM8745A0005E | DSP | 600 |
| TM8745A0005E | DSP | 100 |
| TM8745A0006B | DSP | 200 |
| TM8745A0006C | DSP | 200 |
| TM8745A0006D | DSP | 200 |
| TM8745A0008A | DSP | 300 |
| TM8745A0010B | DSP | 200 |
| TM8745A0011B | DSP | 500 |
| TM8745A0013B | DSP | 400 |
| TM8745A0014A | DSP | 400 |
| TM8745A0016C | DSP | 500 |
| TM8745A0017A | DSP | 500 |

| Part | Mfg | Qty |
|------|-----|-----|
| TM8745A0020B | DSP | 300 |
| TM8745A0020C | DSP | 700 |
| TM8745A0022A | DSP | 400 |
| TM8745A0023A | DSP | 400 |
| TM8765B0002ANBPV | TSMC | 500 |
| TM8766A0001ANBPN | TSMC | 953 |
| TM8766A0001ANBPN | | 957 |
| TM8766A0001ANBPN | TSMC | 953 |
| TM8766A0001ANBPN | TSMCNEW | 1300 |
| TM8766B0002C | DSP | 4000 |
| TM8766B0004BNBPV | | 500 |
| TM8766B0004BNBPV | | 500 |
| TM8766B0004BNBPV | | 500 |
| TM8766B0004BNBPV | LT | 500 |
| TM8766D0016ANBPVD165 | DSP | 10000 |
| TM8766D0016ANBPVD165 | DSP | 10000 |
| TM8766D0016ANBPVD165 | DSP | 8300 |
| TM8766D0016ANBPVD165 | DSP | 10000 |
| TM8780BNBP4 | | 3500 |
| TM8795 | TENX | 25000 |
| TM87C51FB1 | | 200 |
| TM87C808M1582 | TSMC | 1839 |
| TM87C846N4647 | | 500 |
| TM87CC70F6525 | TOSH | 1217 |
| TM87CH20F2495 | TOSHIBA | 284 |
| Part | Mfg | Qty |
| TM87CH21DF | TOSHIBA | 106 |
| TM87CH41V4983 | TSMC | 700 |
| TM87CH41V4983 | TSMC | 500 |
| TM87CK20AF2010 | TOSHIBA | 10242 |
| TM87CK20AF2010 | TOSHIBA | 10 |
| TM87CM71F6252 | TOSHIBA | 9358 |
| TM87CM71F6252 | TOSHIBA | 10 |
| TM87CS71F6533 | TOSHIBA | 6017 |
| TM87CS71F6533 | TOSHIBA | 10 |
| TM87P08 | TENX | 25000 |
| TM87P808LM | | 10 |
| TM88002.0 | TRANSMETA | 1348 |
| TM88002.01.4GZ1.15V12WCR75 | TRANSMETA | 1348 |
| TM8800N140020 | TRANSMETA | 4 |
| TM8800V2.0.1 | TRANSMETA | 272 |
| TM8800v2.0.113007.0 | TRANSMETA | 39 |
| TM8800v2.0.113007.0 | TRANSMETA | 30 |
| TM8800V2.0113007.0 | TRANSMETA | 272 |
| TM8800V201130070 | | 39 |
| TM8812CSDNG3U68 | TOS | 47 |
| TM8812CSDNG4GJ6 | TOS | 100 |
| TM88201.2G Rev 2.1 | TRANSMETA | 45 |
| TM8870 | | 120 |
| TM8870 | | 140 |
| TM8870 | | 120 |
| TM8870 | | 117 |
| TM8870DS | MTC | 24 |

| TM88711 | TOCOS | 300 |
|---|---|---|
| TM88711 | TOCOS | 450 |
| TM88711 | TOCOS | 300 |
| TM88711 | TOCOS | 300 |
| TM8920 | NA | 163 |
| TM893CBK3260 | TITI | 9 |
| TM893CBK32I60 | TITI | 9 |
| TM893CBK32S60 | TITI | 7 |
| TM893CBK32S70 | TITI | 2 |
| TM893GBK32I60 | | 1572 |
| TM893GBK32I60 | | 157 |
| TM893GBK32I60 | TITI | 874 |
| TM893NBM36Q60 | TITI | 66 |
| TM8950C23 | CONEXANT | 12 |
| TM8952C14 | THINCHIP | 4 |
| TM8A PALMPAD INSERT L ASSYION SILVER | | 100 |
| TM8A PALMPAD INSERT L ASSYION SILVER | | 100 |
| TM8D14220 | MRA | 1780 |
| TM8DC | HIROSE | 2508 |
| TM8DC | HIROS | 1510 |
| TM8DC | HIROSE | 2 |
| TM8G | BKPRECISIO | 2 |
| TM8G041BY6.144MHZ | NA | 12 |
| TM8G041CZ16.00 | OSC | 10 |
| TM8G041CZ2764800 | OSCILLATEK | 2 |
| TM8G041CZ31.500.000MHZ | OSCILLATEK | 4 |
| TM8G041DY | OSCILLATEK | 1 |
| TM8G141DX36864MHZ | | 47 |
| TM8G141DX36864MHZ | | 47 |
| TM8G141DX36864MHZ | NSC | 47 |
| TM8K26US B1MR | ST | 1995 |
| TM8K26US B1MR | HHC | 1995 |
| TM8K26US B1MR | HHC | 1995 |
| TM8K26USB1MR | HHC | 2008 |
| TM8K26USB1MR | HHCNEW | 3000 |
| TM8K26USB1MR | HHC | 2594 |
| TM8KH11SB20K | NOBL | 98 |
| TM8KH11SB25K | NOBL | 500 |
| TM8KH11SB500O | NOBL | 215 |
| TM8KV21SB100K | NOBL | 400 |
| TM8KV21SB10K | NOBL | 87 |
| TM8KV21SB2K | NOBLE | 6100 |
| TM8KV21SB50K | | 7000 |
| TM8KV21SB50K | NOBL | 75 |
| TM8KV21SB5K | NOBL | 927 |
| TM8KV23SB100K | NOBLE | 3500 |
| TM8KV23SB200 | NOBLE | 1117 |
| TM8KV23SB25K | NOBEL | 5289 |
| TM8KV23SB50K | NOBLE | 1714 |
| TM8KV23SB5K | NOBLE | 2400 |
| TM8KV26US B50KR | ST | 1895 |
| TM8KV26US B50KR | HHC | 1895 |

| | | |
|---|---|---|
| TM8KV26US B50KR | HHC | 1895 |
| TM8KV26US B5KR | ST | 1995 |
| TM8KV26US B5KR | HHC | 1995 |
| TM8KV26US B5KR | HHC | 1995 |
| TM8KV26USB50KR | HHC | 1908 |
| TM8KV26USB50KR | HHCNEW | 3000 |
| TM8KV26USB50KR | HHC | 2464 |
| TM8KV26USB5KR | HHC | 2008 |
| TM8KV26USB5KR | HHCNEW | 3000 |
| TM8KV26USB5KR | HHC | 2594 |
| TM8KV2B5K | NOBLE | 8900 |
| TM8KV2SB100K | NOBLE | 6000 |
| TM8P88P | HIROSE | 3486 |
| TM8TT64JPN8ATMS664814DGE8A | TMS | 8 |
| TM9 | PHILMORE | 100 |
| TM9 | VOL | 45 |
| TM900SU | | 19 |
| TM9034 | | 10 |
| TM9040K | | 718 |
| TM9043 | | 587 |
| TM9060U | | 19 |
| TM9080AP | TOSH | 1 |
| TM90CM40N2614 | TOSH | 1 |
| TM90CZ24 | | 100 |
| TM90CZ24 | | 6 |
| TM90CZ24 | | 6 |
| TM90CZ24 | | 6 |
| TM90CZ2H | | 100 |
| TM90CZH | | 100 |
| TM90CZH | MIT | 5 |
| TM90CZH | MITSUBISHI | 500 |
| TM90CZH | | 3 |
| TM90CZM | | 100 |
| TM90CZM | MITSUBISHI | 5 |
| TM90CZM | MITSUBISHI | 22 |
| TM90CZM | | 106 |
| TM90CZM02 | | 179 |
| TM90CZM02 | | 50 |
| TM90CZM02 | | 184 |
| TM90CZM02 | | 174 |
| TM90CZM04 | | 64 |
| TM90CZM04 | MIT | 184 |
| TM90CZM04 | | 69 |
| TM90CZM04 | | 59 |
| TM90DZ24 | | 100 |
| TM90DZ24 | MIT | 10 |
| TM90DZ24 | MIT | 11 |
| TM90DZ24 | MITSUBISHI | 500 |
| TM90DZ242H | | 154 |
| TM90DZ2H | | 100 |
| TM90DZ2H | MITSUBISHI | 5 |
| TM90DZ2H | MIT | 5 |
| TM90DZ2H | MITSUBISHI | 500 |

| | | |
|---|---|---|
| TM90DZZH | MITSUBISHI | 500 |
| TM90DZCZ24 | | 104 |
| TM90DZCZ24 | OEMNEW | 135 |
| TM90DZCZ2H | | 104 |
| TM90DZCZ2H | OEMNEW | 135 |
| TM90DZCZH | | 104 |
| TM90DZCZH | OEMNEW | 135 |
| TM90DZCZM | | 104 |
| TM90DZCZM | OEMNEW | 135 |
| TM90DZH | | 100 |
| TM90DZH | MITSUBISHI | 5 |
| TM90DZH | MIT | 5 |
| TM90DZH | MITSUBISHI | 500 |
| TM90DZM | | 100 |
| TM90DZM | | 100 |
| TM90DZM | MIT | 30 |
| TM90DZM | | 11 |
| TM90EZ24 | | 100 |
| TM90EZ24 | | 18 |
| TM90EZ24 | | 18 |
| TM90EZ24 | | 18 |
| TM90EZ2H | | 100 |
| TM90EZ2H | | 20 |
| TM90EZ2H | | 20 |
| TM90EZ2H | | 20 |
| TM90EZH | | 100 |
| TM90EZH | MITSUBISHI | 10 |
| TM90EZM | | 100 |
| TM90RZ20 | | 13 |
| TM90RZ20 | | 13 |
| TM90RZ24 | | 100 |
| TM90RZ24 | MIT | 13 |
| TM90RZ24 | MITSUBISHI | 500 |
| TM90RZ24 | | 3 |
| TM90RZ2H | | 100 |
| TM90RZ2H | MITSUBISHI | 5 |
| TM90RZ2H | MITSUBISHI | 500 |
| TM90RZ2H | MITSUBI | 60 |
| TM90RZEZ24 | MIT | 100 |
| TM90RZEZ24 | | 75 |
| TM90RZEZ24 | OEMNEW | 135 |
| TM90RZEZ24 | OEMNEW | 135 |
| TM90RZEZ2H | MIT | 100 |
| TM90RZEZ2H | | 96 |
| TM90RZEZ2H | OEMNEW | 135 |
| TM90RZEZ2H | OEMNEW | 135 |
| TM90RZEZH | MIT | 100 |
| TM90RZEZH | | 117 |
| TM90RZEZH | OEMNEW | 135 |
| TM90RZEZH | OEMNEW | 135 |
| TM90RZEZM | MIT | 100 |
| TM90RZEZM | | 136 |
| TM90RZEZM | OEMNEW | 135 |

| Part | Mfg | Qty |
|------|-----|-----|
| TM90RZEZM | OEMNEW | 135 |
| TM90RZH | | 100 |
| TM90RZH | MITSUBISHI | 5 |
| TM90RZH | MITSUBISHI | 500 |
| TM90RZH | MITSUBI | 60 |
| TM90RZH.M | MIT | 12 |
| TM90RZH.M | | 5 |
| TM90RZH.M | MIT | 40 |
| TM90RZHM | | 135 |
| Part | Mfg | Qty |
| TM90RZM | | 100 |
| TM90RZM | MITSUBISHI | 47 |
| TM90SA6 | MIT | 100 |
| TM90SA6 | | 100 |
| TM90SA6 | SANREX | 18 |
| TM90SA6 | MITSUBISHI | 77 |
| TM910 | | 6000 |
| TM910SUAH | | 5 |
| TM9119 | AX | 3 |
| TM9126 | | 2 |
| TM9127 | | 7 |
| TM9136 | AZ | 4 |
| TM9138 | | 19 |
| TM91430125024P722379 | | 25 |
| TM9144053124PF692 | FABRICATIO | 2 |
| TM916HA | LUTRON | 3 |
| TM917HA | LUTRON | 3 |
| TM91DAH | | 61 |
| TM91DH | | 28 |
| TM91SU | | 5 |
| TM92 | ABBOTT | 1 |
| TM92 | ABBOTT | 1 |
| TM9211 | AMPFLIFONI | 1 |
| TM9216227 | MURATA | 585 |
| TM923U | | 3 |
| TM924EAD9 | SIMM | 6 |
| TM926 | LUTRON | 9 |
| TM9306E0002D | DSP | 200 |
| TM9306F0001K | DSP | 600 |
| TM9306F00048 | DSP | 2500 |
| TM9306F00048 | DSP | 2075 |
| TM9306F0004B | DSP | 3500 |
| TM9306F0004B | DSP | 6000 |
| TM9306F0004B | DSP | 5900 |
| TM9306F0004B | DSP | 6000 |
| TM9306F0008C | DSP | 400 |
| TM9306F0010B | DSP | 200 |
| TM9306F0010C | DSP | 600 |
| TM9318 | AX | 2 |
| TM9318 | AMPLIFOR | 175 |
| TM9319 | AX | 3 |
| TM935G | AD | 700 |

| | | |
|---|---|---|
| TM935G | AD | 1020 |
| TM935G | AD | 15000 |
| TM9363 | AMPLIFONIX | 10 |
| TM939 | LUTRON | 1 |
| TM93LC46 3.3V SOP8 8Pin | | 5999 |
| TM93LC46 3.3V SOP8 8Pin | | 2995 |
| TM9412AF60642A | EMPOWR | 95 |
| TM9423316 | MURAT | 2000 |
| TM95 | INTELLI | 692 |
| TM95 | INTELLI | 162 |
| TM950DU | | 10 |
| TM9521320 | MURAT | 1500 |
| TM9522A-NBPV | CISCOSYSTE | 16 |
| TM9522ANBPV | CISCOSYSTE | 2 |
| TM9522ANBPV | CISCOSYSTE | 16 |
| TM9522ANBPV | | 48 |
| TM9522ANBPV08044901 | | 161 |
| TM9535E0003E | DSP | 1046 |
| TM9535E0003E | DSP | 2700 |
| TM9535E0003E | | 2746 |
| TM9535E0003E | DSP | 2746 |
| TM9545 | | 150 |
| TM9545 | | 103 |
| TM9545 | | 103 |
| TM9545 | | 103 |
| TM9545PI | | 6 |
| TM9545PI | | 4 |
| TM9545PI | NA | 6 |
| TM9604BNBP6 | | 1 |
| TM9604BNBP6 | NA | 2542 |
| TM9604BNBP6 | | 2000 |
| TM9604CNBP6 | TAIWANSEMI | 696 |
| TM9604CNBP6 | TAIWANSEMI | 696 |
| TM9605ANBP6 | | 5 |
| TM9605ANBP6 | | 63 |
| TM9605BNBP6 | CISCO | 27 |
| TM9605BNBP6 | | 480 |
| TM9605BNBP6 | | 330 |
| TM9605BNBP6 | NA | 4 |
| TM9621B09 | | 250 |
| TM9632DCCWG1 | | 7503 |
| TM96L141BT | ESS | 10 |
| TM96L141BT | ESS | 10 |
| TM96L141BT | ESS | 10 |
| TM96L141BT | ESS | 10 |
| TM9705 | XFMRS | 3 |
| TM9712AT3NBA8 | AMPLIFON | 769 |
| TM9712AT3NBA8 | AMPLIFON | 1000 |
| TM9712AT3NBA8 | AMPLIFONIX | 860 |
| TM9712AT3NBA8 | AMPLIFON | 1000 |
| TM9735E0002H | DSP | 80 |
| TM9735E0003E | DSP | 750 |
| TM9735E0003E | DSP | 2706 |

| | | |
|---|---|---|
| TM9735E0003E | DSP | 2796 |
| TM9735E0003E | DSP | 622 |
| TM9735E0003E | DSP | 2900 |
| TM9805314 | MURATA | 2400 |
| TM9805314 | MURATA | 2400 |
| TM9819209 | MURATA | 3000 |
| TM982C51AP2 | TOS | 192 |
| TM987CH70BF6840 | | 3264 |
| TM987CH70BF6840 | TOS | 438 |
| TM990 5130 | TI | 2 |
| TM9900JL | | 126 |
| TM990-103MB3 | TEXASINSTR | 13 |
| TM990103MB3 | TIS | 13 |
| TM990103MB3 | TEXASINSTR | 13 |
| TM9901ANBA6 | | 200 |
| TM9901ANBA6D | | 200 |
| TM9901NL | TI | 1 |
| TM990/201-43 | TEXASINSTR | 1 |
| TM99020143 | TIS | 1 |
| TM99020143 | TEXASINSTR | 1 |
| TM990240NL | | 3 |
| TM990/307 | TEXASINSTR | 13 |
| TM990307 | TIS | 13 |
| TM990307 | TEXASINSTR | 13 |
| TM990/310 | TEXASINSTR | 6 |
| TM990310 | TIS | 6 |
| TM990310 | TEXASINSTR | 6 |
| TM99C14ANL | TI | 31 |
| TM99C14ANL | TI | 68 |
| TM9D-G2022 | TEMIC | 37 |
| TM9DG2022 | TEMIC | 37 |
| TM9DG2022 | | 37 |
| TM9DG2022 | | 190 |
| TM9TBUFGH | | 488 |
| TM9TBUFGH | | 12 |
| TM9TBUFGH | TSCM | 12 |
| TM9TBUFGH | | 488 |
| TM9U | | 14 |
| TMA 0505 D | TRACO | 18 |
| TMA 0505 S | TRACO | 1275 |
| TMA 0505D | TRACO | 240 |
| TMA 0505D | | 6 |
| TMA 0505S | | 8 |
| TMA 0505S PBF | TRACO | 1467 |
| TMA 0505S PBF | TRACO | 1768 |
| TMA 0505S PBF | | 1775 |
| TMA 0512 D | TRACO | 46 |
| TMA 0512 S | TRACO | 50 |
| TMA 0515 D | TRACO | 10 |
| TMA 0515 S | TRACO | 42 |
| TMA 0515D PBF | TRACO | 232 |
| TMA 0515D PBF | TRACO | 232 |
| TMA 0515D PBF | | 237 |

| Part | Mfg | Qty |
|------|-----|-----|
| TMA 0515S | TRACO | 15 |
| TMA 1205 D | TRACO | 153 |
| TMA 1205D | TRACO | 14 |
| TMA 1205S PBF | TRACO | 86 |
| TMA 1205S PBF | TRACO | 66 |
| TMA 1205S PBF | | 71 |
| TMA 1212 S | TRACO | 34 |
| TMA 1212D | TRACO | 16 |
| TMA 1212D PBF | TRACO | 29 |
| TMA 1212S | TRACO | 83 |
| TMA 1212S | TRACO | 83 |
| TMA 1212S | | 88 |
| TMA 1212S PBF | TRACO | 80 |
| TMA 1212S PBF | TRACO | 80 |
| TMA 1212S PBF | | 85 |
| TMA 1215 D | TRACO | 9 |
| TMA 1215D PBF | TRACO | 100 |
| TMA 1215D PBF | TRACO | 100 |
| TMA 1215D PBF | | 105 |
| TMA 1215S | TRACO | 24 |
| TMA 1505 S | TRACO | 14 |
| TMA 1505D | TRACO | 27 |
| TMA 1505S | TRACO | 82 |
| TMA 1505S | TRACO | 73 |
| TMA 1505S | | 78 |
| TMA 1512D | TRACO | 10 |
| Part | Mfg | Qty |
| TMA 1512S | TRACO | 50 |
| TMA 1512S | | 55 |
| TMA 1515D PBF | TRACO | 122 |
| TMA 1515D PBF | | 127 |
| TMA 1515S PBF | TRACO | 191 |
| TMA 1515S PBF | TRACO | 191 |
| TMA 1515S PBF | | 196 |
| TMA 2405 S | TRACO | 108 |
| TMA 2405S | TRACO | 190 |
| TMA 2412 D | TRACO | 19 |
| TMA 2412 S | TRACO | 11 |
| TMA 2412D PBF | TRACO | 42 |
| TMA 2412D PBF | | 55 |
| TMA 2412S | TRACO | 130 |
| TMA 2412S | TRACO | 31 |
| TMA 2412S PBF | TRACO | 100 |
| TMA 2415 D | TRACO | 5 |
| TMA 2415S PBF | TRACO | 50 |
| TMA 2415S PBF | | 55 |
| TMA 962B | | 852 |
| TMA0330 16pin sop | | 156 |
| TMA0505D | TRA | 707 |
| TMA0505D | TRA | 20 |
| TMA0505D | TRACO | 267 |
| TMA0505S | | 629 |

| | | |
|---|---|---|
| TMA0505S | TRACO | 10 |
| TMA0505S | TRA | 1785 |
| TMA0505S | TRA | 24 |
| TMA0505SPBF | TRACO | 1844 |
| TMA0505SPBF | TRAC | 2000 |
| TMA0505SPBF | TRA | 2243 |
| TMA0505STRACOFSV1150 | | 2 |
| TMA05125 | TRACO | 48 |
| TMA0512D | TRACO | 4 |
| TMA0512D | UNKNOWN | 5 |
| TMA0512D | | 1 |
| TMA0512D | TRA | 16 |
| TMA0512S | TRA | 20 |
| TMA0512S | TRA | 893 |
| TMA0512S | TRACO | 100 |
| TMA0512S | TRACO | 260 |
| TMA0515D | | 485 |
| TMA0515D | | 485 |
| TMA0515D | UNKNOWN | 425 |
| TMA0515D | TRACO | 2012 |
| TMA0515DPBF | TRAC | 300 |
| TMA0515S | TRACO | 56 |
| TMA0515S | TRA | 20 |
| TMA0515S | TRACO | 40 |
| TMA0515S | TRACO | 22 |
| TMA1 | AMPROB | 8 |
| TMA101GUAT | | 8 |
| TMA1205D | TRA | 1 |
| TMA1205D | TRACO | 169 |
| TMA1205S | TRACO | 4 |
| TMA1205S | TRA | 3 |
| TMA1205S | TRACO | 7 |
| TMA1205S | TRA | 100 |
| TMA1212D | TRACO | 3410 |
| TMA1212D | TRA | 20 |
| TMA1212D | TRACO | 360 |
| TMA1212D | | 25 |
| TMA1212S | NA | 20 |
| tma1212s | | 85 |
| tma1212s | TRACOPO | 82 |
| TMA1212S | TRACO | 567 |
| TMA1212SPBF | TRAC | 110 |
| TMA1215D | TRA | 528 |
| TMA1215D | TRA | 100 |
| TMA1215DPBF | TRAC | 135 |
| TMA1215S | TRA | 2 |
| TMA1215S | TRA | 100 |
| TMA1215S | TRACO | 18 |
| TMA1215S | TRACO | 41 |
| TMA1505S | TRA | 154 |
| TMA1505S | TRA | 20 |
| TMA1505S | TRACO | 9 |
| TMA1512D | TRA | 200 |

| | | |
|---|---|---|
| TMA1512D | TRA | 200 |
| **TMA1512D** | **TRA** | **8** |
| **TMA1512D** | **TRACO** | **326** |
| **TMA1512S** | **TRACOELECT** | **2** |
| **TMA1515D** | **TRA** | **7** |
| **TMA1515D** | **TRACO** | **100** |
| **TMA1515D** | **TRA** | **6** |
| **TMA1515D** | **TRACO** | **58** |
| TMA1515DPBF | **TRAC** | **200** |
| **TMA1515S** | **TRAC** | **63** |
| **TMA1515S** | **TRACO** | **11** |
| TMA1515SPBF | **TRAC** | **300** |
| TMA184X0050K | **NB** | **63** |
| TMA210GUAT | | **106** |
| **TMA2405D** | **TRA** | **5** |
| **TMA2405D** | | **2** |
| **TMA2405D** | **TRACO** | **40** |
| **TMA2405D** | **TRACOPOWER** | **40** |
| tma2405s | **TRACO** | **150** |
| **TMA2405S** | **TRACO** | **5** |
| **TMA2405S** | **TRA** | **7** |
| **TMA2405S** | **TRACO** | **342** |
| **TMA2412D** | **TRA** | **40** |
| **TMA2412D** | **TRACO** | **30** |
| TMA2412D DCDC CONVERTER | TRACO | **4** |
| TMA2412D DCDC CONVERTER | TRACO | **4** |
| TMA2412D DCDC CONVERTER | TRACO | **4** |
| TMA2412D DCDC CONVERTER | TRACO | **4** |
| **TMA2412S** | **TRACO** | **20** |
| **TMA2412S** | **NA** | **2** |
| **TMA2412S** | **TRA** | **5** |
| **TMA2412S** | **TRACO** | **72** |
| TMA2412SPBF | **TRAC** | **135** |
| **TMA2415D** | **TRA** | **168** |
| **TMA2415D** | **TRACO** | **40** |
| **TMA2415D** | **TRACOPOWER** | **40** |
| tma2415d | | **40** |
| **TMA2415S** | | **2060** |
| **TMA2415S** | **TRACO** | **7** |
| **TMA2415S** | **TRACO** | **2060** |
| **TMA2415S** | **TRACO** | **518** |
| **TMA24506** | | **15** |
| **TMA24556** | | **10** |
| **TMA2598** | **BELDEN** | **13** |
| TMA27C512150JL | | **3036** |
| TMA3RA88 | **HIROSE** | **739** |
| TMA3RA88 | **HIROSE** | **739** |
| **TMA403** | | **1** |
| **TMA403X** | | **1** |
| **TMA40506KX** | | **6** |
| **TMA40506KX** | | **2** |
| **TMA406H** | | **7** |
| **TMA4110N** | **TI** | **7** |

| | | |
|---|---|---|
| TMA4110N | TI | 326 |
| TMA4110N | | 63 |
| TMA4110N | TI | 388 |
| TMA411ON | TRACO | 160 |
| TMA41640DZ | TI | 300 |
| TMA41640DZ | TI | 181 |
| TMA4210A | TI | 21 |
| TMA4210A | TI | 30 |
| TMA4210A | TI | 21 |
| TMA4210A | TI | 21 |
| TMA4410DJ | | 2000 |
| TMA4410DJ | TI | 78 |
| TMA4410DJ | TI | 2000 |
| TMA4410DJ | TI | 4403 |
| TMA4410DJ70 | TI | 17 |
| TMA4410DJP | TI | 50 |
| TMA4440DI | | 56 |
| TMA4440DJ | | 31 |
| TMA4440DJ | | 128 |
| TMA4440DJ | TI | 56 |
| TMA4440DJ | | 31 |
| TMA4440DJTE | TI | 1636 |
| TMA4440DJTE | TI | 1500 |
| TMA4440DJTE | TI | 2000 |
| TMA4440DJTE | TI | 1487 |
| TMA4440DR | TI | 1500 |
| TMA4440DR | TI | 15000 |
| TMA4440DR | | 15000 |
| TMA4440DR | | 15000 |
| TMA4440J | TI | 2200 |
| TMA4440J | TI | 2200 |
| TMA4449DJ | | 50 |
| TMA4449DJ | | 50 |
| TMA4449DJ | | 84 |
| TMA4449DJ | | 50 |
| TMA4516DZ | TI | 82 |
| TMA4516DZ | TI | 13 |
| TMA4516DZ | TI | 18 |
| TMA4516DZ | TI | 16 |
| TMA470M2CJ35 | JAMICON | 2400 |
| TMA471M1HK38 | JAMICON | 70 |
| TMA471M1VJ27 | JAMICON | 797 |
| TMA471M1VJ27 | JAMICON | 797 |
| TMA475X0010K | | 865 |
| TMA9046R | TAJIMIMUSE | 267 |
| TMA9046R | TAJIMIMUS | 267 |
| TMA9046R | | 267 |
| TMA9U | | 7 |
| TMAA0309A1 | INFINEON | 2642 |
| TMAA0311A1 | PHILIPS | 15494 |
| TMAA0312A1 | ONSEMI | 22595 |
| TMAA0329A1 | IR | 2975 |

| Part | Mfg | Qty |
|------|-----|-----|
| TMAA0330A1 | PHILIPS | 12389 |
| TMAA0344A1 | PHILIPS | 3489 |
| TMAA0345A1 | PHILIPS | 813 |
| TMAA0346A1 | PHILIPS | 584 |
| TMAA0347A1 | PHILIPS | 6003 |
| TMAA0348A1 | FAIRCHILD | 2354 |
| TMAA0349A1 |  | 2578 |
| TMAA7049A1 | PHILIPS | 653 |
| TMAA7049A1 | PHILIPS | 653 |
| TMAA7054A1 | PHILIPS | 3000 |
| TMAA7054A1 | PHILIPS | 3000 |
| TMAA7054A1 | PHILIPS | 1519 |
| TMAA7055A1 | IR | 2000 |
| TMAA7055A1 | IR | 963 |
| TMAA7059A1 | ONSEMI | 3000 |
| TMAA7059A1 | ONSEMI | 2797 |
| TMAA7066A1 | PHILIPS | 24000 |
| TMAA7066A1 | PHILIPS | 9000 |
| TMAA7066A1 | PHILIPS | 773 |
| TMACH1499 |  | 11 |
| TMACR0501 |  | 66 |
| TMACS0201 | ITT | 83 |
| TMACS0201 |  | 37 |
| TMACS0501 | ITT | 100 |
| Part | Mfg | Qty |
| TMACS0501 | ITT | 305 |
| TMACS0501 |  | 163 |
| TMACS0501 |  | 100 |
| tmacs0501itt |  | 100 |
| TMAGKS011 | NA | 215 |
| TMAGPK01A |  | 905 |
| TMAGPK021 | ITT | 500 |
| TMAGPK021 | ZZZZ | 500 |
| TMAGPK021 | ZZZZ | 500 |
| TMAGPK031 | ITT | 1928 |
| TMAGPK031 | ITT | 2415 |
| TMAGPK031 |  | 1000 |
| TMAGPK031 | ZZZZ | 1928 |
| tmagpk031itt |  | 1928 |
| TMAGSK011 | ITT | 1055 |
| TMAGSK011 |  | 867 |
| TMAGSK01A |  | 250 |
| TMAGSK021 | ITT | 117 |
| TMAGSK021 |  | 496 |
| TMAGSK021 | ZZZZ | 117 |
| TMAGSK021 | ZZZZ | 117 |
| tmagsk021itt |  | 117 |
| TMAGSK031 | ITT | 180 |
| TMAGSK031 | ZZZZ | 180 |
| TMAGSK031 | ZZZZ | 180 |
| tmagsk031itt |  | 180 |
| TMAHCK001 | ITT | 750 |
| TMAHCK001 |  | 80 |

| | | |
|---|---|---|
| TMAHCK001 | | 66 |
| TMAHCK001 | *ZZZZ* | 750 |
| TMAHCK001 | *ZZZZ* | 750 |
| TMAHD0501 | ITT | 110 |
| TMAHD0501 | | 72 |
| TMAHD050A | | 16 |
| TMAHD0751 | ITT | 115 |
| TMAHD0751 | | 56 |
| TMAHD075A | ITT | 289 |
| TMAHD075A | | 250 |
| TMAHP0142 | | 95 |
| TMAHP0202 | ITT | 216 |
| TMAHP0202 | | 185 |
| TMAHP0262 | | 31 |
| TMAIAEL015 | TOSHIBA | 30 |
| TMAJK0031V1 | ITT | 61 |
| TMAJK0031V1 | *ZZZZ* | 61 |
| TMAJK0031V1 | *ZZZZ* | 61 |
| tmajk0031v1itt | | 61 |
| TMAJK0061V1 | ITT | 873 |
| TMAJK0061V1 | | 746 |
| TMAJPK041 | | 265 |
| TMAJPK101 | | 201 |
| TMAJPK231 | ITT | 445 |
| TMAJPK231 | | 336 |
| TMAJS0101 | ITT | 100 |
| TMAJS0101 | ITT | 455 |
| TMAJS0101 | | 289 |
| TMAJS0101 | | 100 |
| tmajs0101itt | | 100 |
| TMAJSK241 | | 478 |
| TMAJT0121V1 | | 408 |
| TMAM224K50X7R | TAITRON | 35000 |
| TMAM224K50X7R82T | TAITRON | 6852 |
| TMAMP0141 | | 48 |
| TMAMP0201 | | 45 |
| TMAMP0501 | | 83 |
| TMAMP0751 | ITT | 134 |
| TMAMP0751 | | 115 |
| TMAMR0751 | ITT | 256 |
| TMAMR0751 | | 175 |
| TMAMR075A | ITT | 292 |
| TMAMR075A | | 250 |
| TMAPP0421 | | 280 |
| TMAPPK001 | | 258 |
| TMAS100J50NPO | TAITRON | 7500 |
| TMAS101J50NPO | TAITRON | 15000 |
| TMAS102K100X7R | TAITRON | 37500 |
| TMAS102K50X7R | TAITRON | 45000 |
| TMAS103K100X7R | TAITRON | 7500 |
| TMAS103M50Z5U | TAITRON | 90000 |
| TMAS104K100X7R | TAITRON | 60000 |
| TMAS104K50X7R | TAITRON | 195000 |

| | | |
|---|---|---|
| TMAS104M50Z5U | TAITRON | 10000 |
| TMAS104M50Z5U | TAITRON | 142500 |
| TMAS104M50Z5U82T30 | TAITRON | 4115 |
| TMAS150J50NPO | TAITRON | 20000 |
| TMAS151J50NPO | TAITRON | 10000 |
| TMAS152K50X7R | TAITRON | 30000 |
| TMAS180J50NPO | TAITRON | 7500 |
| TMAS220J50NPO | TAITRON | 67500 |
| TMAS222K100X7R | TAITRON | 135000 |
| TMAS270J50NPO | TAITRON | 67500 |
| TMAS273K50X7R | TAITRON | 80000 |
| TMAS2R2C50NPO | TAITRON | 80000 |
| TMAS330J50NPO | TAITRON | 120000 |
| TMAS330J50NPO82T | TAITRON | 7320 |
| TMAS331J50NPO | TAITRON | 20000 |
| TMAS332K50X7R | TAITRON | 20000 |
| TMAS333K50X7R | TAITRON | 20000 |
| TMAS390J50NPO | TAITRON | 37500 |
| TMAS391K50X7R | TAITRON | 37500 |
| TMAS470J50NPO | TAITRON | 30000 |
| TMAS470K50X7R | TAITRON | 60000 |
| TMAS472K50X7R | TAITRON | 10000 |
| TMAS473K50X7R | TAITRON | 7500 |
| TMAS563K50X7R | TAITRON | 30000 |
| TMAS680J50NPO | TAITRON | 30000 |
| TMAS681K50X7R | TAITRON | 90000 |
| TMAS683K50X7R | TAITRON | 30000 |
| TMASP0261 | | 98 |
| TMASP0501 | ITT | 208 |
| TMASP0501 | | 178 |
| TMASP0751 | ITT | 112 |
| TMASP0751 | | 95 |
| TMASR0141 | ITT | 5 |
| TMASR0141 | | 109 |
| TMASR0141 | ZZZZ | 5 |
| TMASR0141 | ZZZZ | 5 |
| tmasr0141itt | | 5 |
| TMASR0501 | | 101 |
| TMASR0751 | ITT | 203 |
| TMASR0751 | | 128 |
| TMASR075A | ITT | 295 |
| TMASR075A | | 250 |
| TMAT050M105 | | 30000 |
| TMAT724PK | MICRONAS | 2160 |
| TMAT725PK | MICRONAS | 270 |
| TMAT876PK | MICRONAS | 15215 |
| TMAT936PK | MICRONAS | 2160 |
| TMAV432BAA | POSTTEC | 7990 |
| TMB 10M3 | COLDERPROD | 1 |
| TMB042F | | 2124 |
| TMB042F | MIT | 69 |
| TMB042F | | 2124 |
| TMB042F | | 2124 |

| Part | Mfg | Qty |
|---|---|---|
| TMB042F | | 2124 |
| TMB05 | STAR | 1105 |
| TMB05 | STAR | 50 |
| TMB05 | STARMICRON | 74 |
| TMB05 | | 99 |
| TMB056VBUZZER | | 890 |
| TMB12 | STARMICRON | 825 |
| TMB12 | STARMICRON | 35 |
| TMB12 | STARMICRON | 626 |
| TMB12 | | 638 |
| TMB1299G | STAR | 500 |
| TMB186 | | 828 |
| TMB20AC3 | | 40 |
| TMB2362 | | 1290 |
| TMB2362 | | 1300 |
| TMB245A0004A | DSP | 600 |
| TMB260 | DATABOOK | 1 |
| Part | Mfg | Qty |
| TMB27221FV1.4 | | 2716 |
| TMB4410DR | TI | 3990 |
| TMB475AP1NBP4 | TSMC | 135 |
| TMB47C101N10E1 | | 5630 |
| TMB4925V2.1 | SIEMENS | 520 |
| TMB4925V2.1 | SIEMENS | 520 |
| TMB4925V21 | SIEMENS | 715 |
| TMB4T110 | | 1870 |
| TMB5 | | 43 |
| TMB5 | STARMICRON | 175 |
| TMB509BC1NBP7 | TAIWANSEMI | 298 |
| TMB509BNAP7 | TAIWANSEMI | 298 |
| TMB512 | NA | 1 |
| TMB57C291C45 | | 10 |
| TMB57C291C45 | | 4 |
| TMB593 | | 30 |
| TMB593 | ICA | 10 |
| TMB593 | NA | 30 |
| TMB632 | | 3 |
| TMB638 | AVAN | 1 |
| TMB63H154 | | 199 |
| TMB63H154 | ROHM | 199 |
| TMB63H154 | | 512 |
| TMB833B0004E | DSP | 200 |
| TMB833E0015H | DSP | 400 |
| TMB833E0018B | DSP | 500 |
| TMB833E0019A | | 550 |
| TMB833E0019A | DSP | 448 |
| TMB833E0019B | DSP | 600 |
| TMB833E0019B | DSP | 600 |
| TMB834B0004D | DSP | 200 |
| TMB834E0008D | | 198 |
| TMB834E0008D | | 198 |
| TMB834E0008D | | 198 |
| TMB834E0008D | LT | 198 |

| | | |
|---|---|---|
| TMB834E0013C | DSP | 500 |
| TMB834E0013C | DSP | 490 |
| TMB834E0013C | DSP | 500 |
| TMB834E0013C | | 500 |
| TMB834E0015B | DSP | 500 |
| TMB834E0017D | DSP | 400 |
| TMB85108A12 | FUJITSU | 1944 |
| TMB911 | | 50 |
| TMB911 | | 27 |
| TMB911 | | 22 |
| TMB911 | | 123 |
| TMBan | ARTESYN | 18 |
| TMBAT 49 | | 199 |
| TMBAT49 | STM | 2347 |
| TMBAT49 | STM | 2022 |
| TMBAT49 | STMICROELE | 2022 |
| TMBAT49 | STM | 2137 |
| TMBAT49AVFILM | STM | 1500 |
| TMBAT49AVFILM | STMICROELE | 2118 |
| TMBAT49AVFILM | | 1500 |
| TMBAT49AVFILM | STMICROELE | 1500 |
| TMBAT49FILM | | 1075 |
| TMBAT49FILM | ST | 1075 |
| TMBAT49FILM | ST | 1075 |
| TMBAT49FILM | STM | 13500 |
| TMBC08265AG | TRI | 1 |
| TMBC16166SPSNLED05W | TRIT | 1 |
| TMBC16465SNLED05W | TRI | 1 |
| TMBC16465SP09 | TRI | 10 |
| TMBC24265BSPGLED04YG | TRIT | 2 |
| TMBC40465A01 | | 298 |
| TMBC40465A02 | TRIT | 2 |
| TMBC40465AWGLED04WG | TRIT | 38 |
| TMBD914 | LITEON | 11119 |
| TMBECAP 33250V 1616 105C | SAM | 682 |
| TMBECAP33250V1616105C | SAM | 1150 |
| TMBECAP33250V1616105C | SAM | 814 |
| TMBENTVEXC4.4 | | 22 |
| TMBG240128T WG LED04 YG | IMPORTACDS | 1 |
| TMBG240128T11 | TRIT | 98 |
| TMBH1257 | | 100 |
| TMBM29LV400TC90PFTN | | 1 |
| TMBR10NE120 | | 30 |
| TMBR10NF120 | | 30 |
| TMBR15NE120 | | 30 |
| TMBR15NF120 | | 30 |
| TMBR25NE120 | | 30 |
| TMBR25NF120 | | 30 |
| TMBR30NE060 | | 30 |
| TMBR30NF060 | | 30 |
| TMBR50NE060 | | 30 |
| TMBR50NF060 | | 30 |

| | | |
|---|---|---|
| TMBT 0 100 T 1 | MOT | 7000 |
| TMBT 0 100 T 1 GURT | MOT | 7000 |
| TMBT 0100 T 1 MOT DC95 SOT223 | | 7000 |
| TMBT0100 | MOT | 76975 |
| TMBT0100SMD | MOT | 76975 |
| TMBT0100T1 | MOT | 8000 |
| TMBT0100T1 | MOT | 15000 |
| TMBT0100T1 | | 15000 |
| TMBT0100T1 | MOT | 15000 |
| TMBT2907A | SPR | 12000 |
| TMBT3906 | PHIL | 228000 |
| TMBTA56 | ALLEGRO | 72000 |
| TMBV1040 | STM | 850 |
| TMBYV 1040 | STM | 73 |
| TMBYV 1040 | STM | 7000 |
| TMBYV 1040 | | 4075 |
| TMBYV10 | | 1500 |
| TMBYV10 | ST | 1500 |
| TMBYV10 | ST | 1500 |
| TMBYV10 | ST | 1500 |
| TMBYV1020 | | 2720 |
| TMBYV1020 | | 1764 |
| TMBYV1020 | | 3767 |
| TMBYV1020 | ST | 4900 |
| TMBYV1020 FILMAP | SGS | 6000 |
| TMBYV1020 FILMAP | ST | 3157 |
| TMBYV1020 FILMAP | ST | 2870 |
| TMBYV1020A | ST | 1500 |
| TMBYV1020A | STM | 70500 |
| TMBYV1020A | STM | 12500 |
| TMBYV1020A | STM | 4500 |
| tmbyv1020mmelfdiodestm | | 1764 |
| TMBYV1020P543073AN | SGS | 7500 |
| TMBYV1030 | ST | 5390 |
| TMBYV1030 | ST | 5198 |
| TMBYV1030FILM | | 12000 |
| TMBYV1030FILM | ST | 18000 |
| TMBYV1030FILM | ST | 12000 |
| TMBYV1030FILM | ST | 18000 |
| TMBYV1030ST | STM | 3000 |
| TMBYV1030TMBYV1030 | ST | 35000 |
| TMBYV1030TR | STMICRO | 1500 |
| TMBYV104 | STMICROEL | 2616 |
| TMBYV1040 | | 627 |
| TMBYV1040 | | 809 |
| TMBYV1040 | STM | 1500 |
| TMBYV1040 | SGSTHOMSON | 1258 |
| TMBYV1040 SMD | | 1500 |
| TMBYV1040F | | 43500 |
| TMBYV10-40FILM | ST | 904 |
| TMBYV1040FILM | STM | 7500 |
| TMBYV1040FILM | ST | 904 |
| TMBYV1040FILM | STM | 1000 |

| Part | Mfg | Qty |
|---|---|---|
| TMBYV1040FILM | STM | 1302 |
| tmbyv1040film1 | SGS | 3000 |
| TMBYV1040FILM1 | STM | 150 |
| TMBYV1040FILM1 | SGSTHOMSON | 1358 |
| TMBYV1040FILMPBF | | 9569 |
| TMBYV1040FILMPBF | STM | 13747 |
| tmbyv1040filmst | | 3000 |
| tmbyv1040mmelfdiodestm | | 210 |
| TMBYV1040T | STM | 4509 |
| tmbyv1060 | SGS | 525 |
| TMBYV1060 | | 495 |
| TMBYV1060 | | 495 |
| TMBYV1060 | STM | 6600 |
| TMBYV1060FILM | ST | 12000 |
| TMBYV1060FILM | ST | 8000 |
| TMBYV1060FILM | STM | 1500 |
| TMBYV1060FILM | STM | 30000 |
| TMBYV1060FILM1 | ST | 1345 |
| TMBZ5231LT | ALLEGRO | 2770 |
| TMC | | 49 |
| TMC | | 80 |
| TMC | | 62 |
| TMC | | 29 |
| TMC 0 272 NL | TI | 199 |
| TMC 0 301 NC | TI | 199 |
| TMC 0 350 NL | TI | 26 |
| Part | Mfg | Qty |
| TMC 0 501 NL | TI | 199 |
| TMC 0 521 NL | TI | 13 |
| TMC 0 522 NL 5 | TI | 199 |
| TMC 0 523 NL | TI | 8 |
| TMC 0 523 NL 5 | TI | 5 |
| TMC 0 531 NL | TI | 28 |
| TMC 0 532 NL | TI | 13 |
| TMC 0 533 NL | TI | 35 |
| TMC 0 533 NL | TI | 35 |
| TMC 0 534 NL | TI | 199 |
| TMC 0 537 NL | TI | 199 |
| TMC 0 538 NL | TI | 14 |
| TMC 0 595 NL | TI | 199 |
| TMC 0 599 NL | TI | 199 |
| TMC 0 805 NC | TI | 199 |
| TMC 0 981 NL | TI | 199 |
| TMC 1014 NL | TI | 199 |
| TMC 1073 NL | TI | 199 |
| TMC 1175 AM 7 C 20 | FAIR | 199 |
| TMC 1175 AM 7 C 30 | RAYTHEON | 199 |
| TMC 1175 AN 2 C 40 | RAYTHEON | 199 |
| TMC 1214 NL | TI | 199 |
| TMC 1309 NL | TI | 199 |
| TMC 1372 NL | TI | 199 |
| TMC 1501 NL | TI | 199 |
| TMC 1502 NL | TI | 65 |

| Part | Manufacturer | Qty |
|---|---|---|
| TMC 1502 NL | TI | 65 |
| TMC 1982 NL | TI | 30 |
| TMC 1982 NL | TI | 30 |
| TMC 1CB475MLRH | KOA | 10000 |
| TMC 1EC475KLRH | KOA | 827 |
| TMC 1V 225MTR | HITACHI | 1950 |
| TMC 1V 225MTR | HITACHI | 1950 |
| TMC 1V 225MTR | HITACHI | 1950 |
| TMC 1V 225MTR | HITACHI | 1950 |
| TMC 2011 AN2C | FAIRCHILD | 495 |
| TMC 222 EVAL KIT | TRINAMIC | 6 |
| TMC 236 EVALUATION KIT | TRINAMIC | 17 |
| TMC 239 EVALUATION KIT | TRINAMIC | 3 |
| TMC 239SA | TRINAMIC | 1 |
| TMC 246 EVAL KIT | TRINAMIC | 2 |
| TMC 246PA | TRINAMIC | 171 |
| TMC 249SA | TRINAMIC | 42 |
| TMC 3499PJ TI | | 48 |
| TMC 37 C 14 AIDW | TI | 199 |
| TMC 3702 ANS | TI | 199 |
| TMC 3702 BNS | TI | 199 |
| TMC 428 EVALUATION KIT | TRINAMIC | 4 |
| TMC 428DI 20 | TRINAMIC | 23 |
| TMC 428I | TRINAMIC | 8 |
| TMC 453 EVALUATION KIT | TRINAMIC | 2 |
| TMC 453PI | TRINAMIC | 45 |
| TMC 57253 | TI | 199 |
| TMC 869001 | VOLEX | 2078 |
| TMC MA0J476MTR | TMC | 20 |
| TMC MA1A226MTR | TMC | 20 |
| TMC MSOP28 | | 76 |
| TMC MSOP28 | | 76 |
| TMC P 09 LPPE NMM3 | ERNI | 100 |
| TMC0171N6C | TRW | 18 |
| TMC0171N6C | | 100 |
| TMC0171N6C | TRW | 15 |
| TMC02 | | 3 |
| TMC02 | MSCDISTRIB | 3 |
| TMC0251DNL | TI | 404 |
| TMC0251NL | TI | 1 |
| TMC0251NL | TI | 1 |
| TMC0262NL | | 1 |
| TMC0273N2LP | TI | 100 |
| TMC0273NL | TI | 78 |
| TMC0273NL | TI | 22 |
| TMC0274N2L | TI | 30 |
| TMC0275N2L | TI | 100 |
| TMC0280NL | TI | 7 |
| TMC02CH1H331K | | 25 |
| TMC0351NL | TEXAS | 26 |
| TMC0352NL | TEXAS | 87 |
| TMC0355BNLRFB | TI | 100 |

| | | |
|---|---|---|
| TMC04 | | 2 |
| TMC04 | MSCDISTRIB | 2 |
| TMC0413NC | TI | 24 |
| TMC0458ROC11 | TRW | 9 |
| TMC0501ENL | | 19 |
| TMC0501ENLDES8136 | | 19 |
| TMC0501ENLDES8310 | | 16 |
| TMC0501ENLDES8314 | | 22 |
| TMC0538NL | TEXAS | 598 |
| TMC0561NL | TI | 342 |
| TMC0573NL | TI | 318 |
| TMC0583BNL | TI | 136 |
| TMC0591 | TI | 304 |
| TMC0596DN1 | TI | 17 |
| TMC07225BCPL25T | TRANSWITCH | 50 |
| TMC07225BCPL25T | TRANSWITCH | 50 |
| TMC07225BCPL25T | | 50 |
| TMC07225BCPL25T | TRANSWITCH | 50 |
| TMC0981NLRFB | TI | 100 |
| TMC0GA106MLRH | HIT | 4000 |
| TMC0GA106MLRH | HIT | 70000 |
| TMC0GA106MLRH | HIT | 40000 |
| TMC0GA106MLRH | HIT | 120000 |
| TMC0GA156KLRH | KOA | 26000 |
| TMC0GA156KLRH | HIT | 132000 |
| TMC0GA156KLRH | HIT | 48000 |
| TMC0GA226KLRH | KOA | 10552 |
| TMC0GA226KLRH | HIT | 12000 |
| TMC0GA475KLRH | HIT | 132000 |
| TMC0GA475KLRH | HIT | 108000 |
| TMC0GAKLRH226 | KOA | 1400 |
| TMC0GB106MLRH | KOA | 34000 |
| TMC0GB106MLRH | KOA | 62000 |
| TMC0GB106MLRH | KOA | 3542 |
| TMC0GB156KLRH | HIT | 10000 |
| TMC0GB156KLRH | KOA | 12000 |
| TMC0GB336KLRH | KOA | 4000 |
| TMC0GB336KLRH | KOA | 2000 |
| TMC0GB476KLRH | KOA | 15000 |
| TMC0GB476KLRH | KOA | 17500 |
| TMC0GB476MLRH | KOA | 20000 |
| TMC0GB476MLRH | KOA | 52000 |
| TMC0GB476MLRH | KOA | 48000 |
| TMC0GB476MLRH | KOA | 30000 |
| TMC0GC336KLRH | KOA | 1500 |
| TMC0GD686KLRH | KOA | 500 |
| TMC0GD686MLRH | KOASPEER | 958 |
| TMC0GE227KLRH | KOA | 500 |
| TMC0J225KLRH | KOA | 120000 |
| TMC0J225KLRH | KOA | 45000 |
| TMC0J225KLRH | KOA | 9000 |
| TMC0J225MTR | TEMIC | 700 |
| TMC0J225MTR 2 9UF6 2VA HITACHI | | 4000 |

| Part | Mfg | Qty |
|---|---|---|
| TMC0J225MTR 2.2UF6.3VA HITACHI | | 4000 |
| TMC0J225MTR 2.2UF6.3VA HITACHI | | 4000 |
| TMC0J225MTR2.2UF6.3VA HITACHI | | 4000 |
| TMC0J226MLRH | KOASPEER | 1500 |
| Part | Mfg | Qty |
| TMC0JA 106 MLRH | | 2125 |
| TMC0JA106KLRH | KOASPEER | 1295 |
| TMC0JA106MBRH | KOA | 24000 |
| TMC0JA106MLRH | KOA | 1564 |
| TMC0JA106MLRH | HIT | 2000 |
| TMC0JA106MLRH | HIT | 10000 |
| TMC0JA156MLRH | HIT | 2000 |
| TMC0JA225KLRH | | 4000 |
| TMC0JA225KLRH | HIT | 300000 |
| TMC0JA225KLRH | HIT | 10000 |
| TMC0JA225KLRH | HIT | 20000 |
| TMC0JA225KRH | KOA | 30000 |
| TMC0JA225MBRH | KOA | 312000 |
| TMC0JA225MBRH | KOA | 8000 |
| TMC0JA225MLRH | KOA | 3891 |
| TMC0JA225MLRH | KOA | 1900 |
| TMC0JA225MLRH | HIT | 20000 |
| TMC0JA225MLRH | KOA | 795 |
| TMC0JA335KBRH | KOA | 440000 |
| TMC0JA335KLRH | HITACHI | 100 |
| TMC0JA475KLRH | KOA | 1458 |
| TMC0JA475KLRH | KOA | 2000 |
| TMC0JA475MLRH | | 36000 |
| TMC0JA475MLRH | HIT | 54000 |
| TMC0JA475MLRH | HIT | 72000 |
| TMC0JA475MLRH | HIT | 136000 |
| TMC0JALTE106KR | KOASPR | 1953 |
| TMC0JALTE475MR | KOA | 2500 |
| TMC0JALTE475MR | KOA | 2500 |
| TMC0JB106KLRH | KOA | 2971 |
| TMC0JB106KLRH | KOA | 2000 |
| TMC0JB106KLRH | KOA | 16000 |
| TMC0JB106KLRH | KOA | 3465 |
| TMC0JB106MLRH | | 896 |
| TMC0JB106MLRH | | 2000 |
| TMC0JB106MLRH | KOA | 2000 |
| TMC0JB106MLRH | KOA | 1829 |
| TMC0JB156MLRH | HIT | 4000 |
| TMC0JB226KLRH | | 8000 |
| TMC0JB226KLRH | KOA | 2000 |
| TMC0JB226M | KOA | 674 |
| TMC0JB226M | KOA | 674 |
| TMC0JB226M | KOA | 674 |
| TMC0JB226M | | 674 |
| TMC0JB226MLRH | | 1315 |
| TMC0JB226MLRH | KOA | 3700 |
| TMC0JB336MLRH | | 2696 |
| TMC0JB336MLRH | | 1368288 |

| | | |
|---|---|---|
| TMC0JB336MLRH | | 1387193 |
| TMC0JB336MLRH | | 2696 |
| TMC0JB685MLRH | KOA | 3200 |
| TMC0JB685MLRH | KOA | 3200 |
| TMC0JB685MLRH | KOA | 3200 |
| TMC0JB685MLRH | | 3200 |
| TMC0JBLTE226KR | KOA | 1453 |
| TMC0JBLTE226MR | | 1315 |
| TMC0JBLTE336MR | | 2696 |
| TMC0JBLTE336MR | | 1368288 |
| TMC0JBLTE336MR | | 1387193 |
| TMC0JBLTE336MR | | 2696 |
| TMC0JC106MLR | KOA | 1330 |
| TMC0JC107KLRH | HIT | 500 |
| TMC0JC107MLRH | KOA | 28500 |
| TMC0JC107MLRH | KOA | 2000 |
| TMC0JC107MLRH | KOA | 5500 |
| TMC0JC226KLRH | KOA | 1468 |
| TMC0JC226KLRH | KOA | 500 |
| TMC0JC226KLRH | HIT | 48000 |
| TMC0JC226KLRH | HIT | 16500 |
| TMC0JC226MLR | KOA | 2000 |
| TMC0JC226MLRH | KOA | 3594 |
| TMC0JC226MLRH | KOA | 428 |
| TMC0JC226MLRH | KOASPEER | 500 |
| TMC0JC226MLRH | KOASPEER | 500 |
| TMC0JC336MLRH | | 2000 |
| TMC0JC336MLRH | KSE | 2000 |
| TMC0JC336MLRH | KSE | 2000 |
| TMC0JC336MLRH | KSE | 2000 |
| TMC0JC476KLRH | HIT | 3000 |
| TMC0JC476KLRH | HIT | 2000 |
| TMC0JC476MLRH | HITACHI | 5890 |
| TMC0JC476MLRH | KOA | 1500 |
| TMC0JC476MLRH | KOA | 89 |
| TMC0JC686KLRH | HITACHI | 4500 |
| TMC0JC686KLRH | HITACHI | 400 |
| TMC0JC686MLRH | | 11500 |
| TMC0JCKLRH476K | KOA | 9000 |
| TMC0JCLTE336MR | KOA | 49 |
| TMC0JD475MLRH | NA | 1114 |
| TMC0JE107KLRH | KOA | 290 |
| TMC0JE107KLRH | KOA | 500 |
| TMC0JE107KLRH | KOA | 426 |
| TMC0JE107KLRH | KOA | 500 |
| TMC0JE107MLRH | KOA | 480 |
| TMC0JE107MLRH | KOA | 325 |
| TMC0JE107MLRH | KOA | 402 |
| TMC0JE107MLRM | KOA | 500 |
| TMC0JE157KLRH | KOA | 6101 |
| TMC0JE157KLRH | KOA | 79 |
| TMC0JE476KLR | KOA | 267 |

| | | |
|---|---|---|
| TMC0JE476KLRH | KOA | 89 |
| TMC0JE476MLRH | KOA | 398 |
| TMC0JE476MLRH | KOA | 500 |
| TMC0JE686MLRH | KOA | 1000 |
| TMC0JE686MLRH | KOA | 1000 |
| TMC0JE686MLRH | KOA | 1500 |
| TMC0JP155MLLH | KOA | 48000 |
| TMC10 10 1 | NA | 100 |
| TMC10 25 1 | | 8 |
| TMC10.201 | HUNTINGTON | 509 |
| TMC100271JN1206T | TECATE | 4000 |
| TMC1005D | LSI | 198 |
| TMC1005D | | 134 |
| TMC1005D | TRW | 17 |
| TMC1005D | NA | 9454 |
| TMC1006C | LSI | 498 |
| TMC1006C | | 123 |
| TMC1006C | | 200 |
| TMC1006C | LSI | 500 |
| TMC1007D | NA | 241 |
| TMC1007D | | 5 |
| TMC1007E | | 125 |
| TMC1007E | TRW | 15 |
| TMC1007E | NA | 26 |
| TMC1007E | | 200 |
| TMC1007J1G3 | RAY | 23 |
| TMC100SD | | 13 |
| TMC101.01 | HUNTINGTON | 653 |
| TMC101.0K1 | HUNTINGTON | 74 |
| TMC1010.0K1 | HUNTINGTON | 156 |
| TMC101001 | HUNTINGTON | 114 |
| TMC10101 | HUNTINGTON | 160 |
| TMC1010C | PLE | 18 |
| TMC1012 | PS | 123 |
| TMC1012 | PS | 123 |
| TMC10132 | | 27 |
| TMC10132 | | 27 |
| TMC10132 | | 27 |
| TMC10132 | | 27 |
| TMC1013B | | 95 |
| TMC1013B | H | 2058 |
| TMC1013B | | 200 |
| TMC1013B | | 100 |
| TMC102.01 | HUNTINGTON | 124 |
| TMC102.0K1 | HUNTINGTON | 197 |
| TMC102.51 | HUNTINGTON | 118 |
| TMC102.5K1 | HUNTINGTON | 69 |
| TMC1020A | PS | 165 |
| TMC10251 | HUNTINGTON | 194 |
| TMC1025ND | | 38 |
| TMC103001 | HUNTINGTON | 138 |
| TMC10331 | HUNTINGTON | 121 |
| TMC10351 | HUNTINGTON | 35 |

| Part | Mfg | Qty |
|---|---|---|
| TMC10591 | HUNTINGTON | 35 |
| TMC10501 | HUNTINGTON | 689 |
| TMC1050DR | TI | 2500 |
| TMC1050DR | TI | 2500 |
| TMC106 | LSI | 5 |
| TMC1060 | TELMOS | 90 |
| TMC1073NL | TEXAS | 300 |
| TMC1073NL | TI | 295 |
| TMC1073NL | TI | 62 |
| TMC1073NL | TEXAS | 300 |
| TMC10751 | HUNTINGTON | 106 |
| TMC1103KLC20 | FSC | 440 |
| TMC1103KLC20 | FSC | 46 |
| TMC1103KLC20 | | 21 |
| TMC1103KLC20 | FAIRCHILD | 129 |
| TMC1103KLC40 | FAIRCHILD | 18 |
| TMC1103KLC40 | FAIRCHILD | 5000 |
| TMC1103KLC40 | FAIRCHILD | 66 |
| TMC1103KLC40 | FSC | 1 |
| TMC1103KLC50 | FAIRCHILD | 66 |
| TMC1103KLC50 | RAYTHEON | 5 |
| TMC1103KLC50 | RAY | 742 |
| TMC1103KLC50T | MOT | 297 |
| TMC1103KLC50T | MOT | 297 |
| TMC1103KLC50T | MOT | 297 |
| TMC1103KLC50T | MOT | 297 |
| TMC11062N2L | TI | 49 |
| TMC11062N2L | TI | 49 |
| TMC110SWD10PF | | 20 |
| TMC110SWD20PF | | 20 |
| TMC110W395 | | 2794 |
| TMC1112 | | 12 |
| TMC1112 | PLE | 120 |
| TMC1123C | GI | 65 |
| TMC1123C | | 13 |
| TMC116100M1 | SEI | 1019 |
| TMC1172NL | TI | 13 |
| TMC1173AM7B05 | RAYTHEON | 1370 |
| TMC1173AM7B05 | RAYTHEON | 1370 |
| TMC1173AM7B05 | RAYTHEON | 1539 |
| TMC1173AM7B05 | KOASPEER | 716 |
| TMC1173AM7C05 | FSC | 9 |
| TMC1173AM7C20 | FSC | 46 |
| TMC1173AN2C05 | FSC | 7 |
| Part | Mfg | Qty |
| TMC1173AR3C10 | RAYTHEON | 379 |
| TMC1173AR3C10 | MISS | 49 |
| TMC1173AR3C10 | MISS | 49 |
| TMC1173AR3C10 | RAYTHEON | 379 |
| TMC1174NL | TI | 777 |
| TMC1174NL | | 712 |
| TMC1174NL | TI | 712 |
| TMC1174NL | TI | 712 |

| | | |
|---|---|---|
| TMC1175A | RAY | 880 |
| TMC1175A | RAY | 880 |
| TMC1175A | RAY | 880 |
| TMC1175AC3F20 | FSC | 57 |
| TMC1175AC3F20 | FAIRCHILD | 24 |
| TMC1175AM7C20 | RAYTHEON | 128 |
| TMC1175AM7C20 | RAYTHEON | 128 |
| TMC1175AM7C20 | | 127 |
| TMC1175AM7C20 | FSC | 300 |
| TMC1175AM7C20T | FSC | 1000 |
| TMC1175AM7C20T | FSC | 350 |
| TMC1175AM7C20T | FSC | 406 |
| TMC1175AM7C20T | FSC | 350 |
| TMC1175AM7C30 | | 435 |
| TMC1175AM7C30 | RAYTHEONCO | 435 |
| TMC1175AM7C30 | FAIRCHI | 374 |
| TMC1175AM7C30 | FAIRCHI | 374 |
| TMC1175AM7C30T | FAIRCHILD | 435 |
| TMC1175AM7C30T | FSC | 1000 |
| TMC1175AM7C30T | RAY | 67 |
| TMC1175AM7C40 | | 4022 |
| TMC1175AM7C40 | | 21215 |
| TMC1175AM7C40 | | 1821 |
| TMC1175AM7C40 | FAI | 13 |
| TMC1175AM7C50 | RAYTHEON | 5234 |
| TMC1175AM7C50 | FAIRCHILD | 310 |
| TMC1175AM7C50 | FAIRCHILD | 310 |
| TMC1175AM7C50 | RAYTHEON | 5234 |
| TMC1175AN2C | RAYT | 17 |
| TMC1175AN2C20 | FAIRCHILD | 7 |
| TMC1175AN2C20 | RAYTHEON | 1 |
| TMC1175AN2C20 | RAYTHEON | 6 |
| TMC1175AN2C30 | FSC | 655 |
| TMC1175AN2C30 | RAY | 3 |
| TMC1175AN2C30 | RAY | 3 |
| TMC1175AN2C30 | | 666 |
| TMC1175AN2C40 | RAYTHEON | 50 |
| TMC1175AN2C40 | FSC | 2864 |
| TMC1175AN2C50 | FSC | 50 |
| TMC1175AR3B20 | FSC | 34 |
| TMC1175AR3B20 | FAIRCHILD | 312 |
| TMC1175AR3B20 | FAIRCHILD | 312 |
| TMC1175AR3B20 | FAIRCHILD | 347 |
| TMC1175AR3C20 | FSC | 848 |
| TMC1175AR3C20 | FAI | 8 |
| TMC1175AR3C20 | MISS | 119 |
| TMC1175AR3C20 | MISS | 119 |
| TMC1175AR3C30 | RAYTHEON | 224 |
| TMC1175AR3C30 | FAIRCHILD | 148 |
| TMC1175AR3C30 | FAIRCHILD | 148 |
| TMC1175AR3C30 | RAYTHEON | 224 |
| TMC1175AR3C40 | FSC | 413 |

| TMC1175AR3C40 | FSC | 198 |
|---|---|---|
| TMC1175AR3C40 | FAIRCHILD | 37 |
| TMC1175AR3C40 | FAI | 18 |
| TMC1175AR3C50 | RAYTHEON | 1 |
| TMC1175AR3C50 | RAYTHEON | 1 |
| TMC1175C3F20 | TRW | 5 |
| TMC1175M7C20 | | 32 |
| TMC1175M7C20 | NORTHROPG | 2095 |
| TMC1175M7C20 | | 1695 |
| TMC1175M7C20 | RAT | 475 |
| TMC1175R3C30 | | 348 |
| TMC1175R3C40 | RAYTH | 36 |
| TMC1185NDC40 | | 2100 |
| TMC1203KLC20 | NSC | 807 |
| TMC1203KLC40 | FAIRCHILD | 271 |
| TMC1203KLC40 | FAIRCHILD | 66 |
| TMC1203KLC40 | FAIRCHILD | 271 |
| TMC1203KLC40 | FAIRCHILD | 306 |
| TMC1203KLC50 | | 415 |
| TMC1203KLC50 | | 5188 |
| TMC1203KLC50 | FSC | 16 |
| TMC1203KLC50 | RAYTHEON | 593 |
| TMC12108.2UHKTR | TCT | 36000 |
| TMC12108.2UHKTR | TCT | 36000 |
| TMC12108.2UHKTR | TCT | 36000 |
| TMC1233 | TOKO | 10000 |
| TMC1278ANL | TI | 90 |
| TMC1278NL | TEXAS | 20 |
| TMC1278NLRFB | TI | 13 |
| TMC1301018000 | KOA | 460 |
| TMC1302F | | 20 |
| TMC1302F | | 240 |
| TMC1302F | PS | 1600 |
| TMC1302F | NS | 100 |
| TMC1305C | LSI | 990 |
| TMC1305C | LSI | 1000 |
| TMC1305C | | 120 |
| TMC1305C | LSI | 1000 |
| TMC1305L | LSI | 342 |
| TMC1305L | LSI | 342 |
| TMC1306B | LSI | 198 |
| TMC1306B | | 112 |
| TMC1306B | | 200 |
| TMC1306B | LSI | 200 |
| TMC1335MTR | HD | 2000 |
| TMC1404B | | 1001 |
| TMC1404B | | 1001 |
| TMC1404B | | 1001 |
| TMC1404B | | 1001 |
| TMC1405 | PS | 192 |
| TMC1405 | PS | 192 |
| TMC1405B | PLE | 40 |
| TMC1407 | PS | 165 |

| | | |
|---|---|---|
| TMC1407 | PS | 165 |
| TMC1407 | PS | 165 |
| TMC1407B | | 126 |
| TMC1407B | NA | 51 |
| TMC1407B | PSP | 50 |
| TMC1407B | PLE | 20 |
| TMC1409 | PS | 106 |
| TMC1409 | PS | 106 |
| TMC1409B | NA | 61 |
| TMC1409B | PLE | 25 |
| TMC1412 | PS | 132 |
| TMC1412 | PS | 132 |
| TMC1412A CER | TI | 18 |
| TMC1412B CER | TI | 6 |
| TMC1412C | PLESSEY | 400 |
| TMC1412C CER. | TI | 31 |
| TMC1412C PLS. | TI | 82 |
| TMC1413D | | 29 |
| TMC1421 | | 200 |
| TMC1421 | LSI | 5 |
| TMC1421 | | 355 |
| TMC1421 | | 200 |
| TMC1502ANL | TI | 104 |
| TMC1502NL | TI | 50 |
| TMC1502NL | TI | 81 |
| TMC1503B | | 3593 |
| TMC1503B | NA | 20 |
| TMC1503B | | 3593 |
| TMC1503B | | 2160 |
| TMC1505 | PHILIPS | 25 |
| TMC1505 | HUG | 100 |
| TMC1505A | LSI | 407 |
| TMC1505A | | 200 |
| TMC1505A | LSI | 409 |
| TMC1505A | | 10 |
| TMC1505D | | 8 |
| TMC1506AP | TI | 156 |
| TMC1514 | PS | 108 |
| TMC1514 | PS | 108 |
| TMC1514D | | 1001 |
| TMC1514D | | 1001 |
| TMC1514D | | 1001 |
| TMC1514D | | 1001 |
| TMC1520AP | TI | 3000 |
| TMC1520AP | | 2560 |
| TMC1521B | TI | 90 |
| TMC1521B | MTL | 4 |
| TMC1521B | HUGHES | 4697 |
| TMC1521B | MTL | 4 |
| TMC1522D | MTL | 4 |
| TMC1522D | TI | 14 |
| TMC1522D | MTL | 4 |
| TMC1522E | MTL | 640 |

| | | |
|---|---|---|
| TMC1522E | TI | 120 |
| TMC1522E | HUGHES | 4678 |
| TMC1522E | MTL | 640 |
| TMC1530 | | 200 |
| TMC1530 | | 355 |
| TMC1530 | | 200 |
| TMC16 | | 390 |
| TMC1604B | PLE | 600 |
| TMC1610B | PHILIPS | 16 |
| TMC1617C | | 7 |
| TMC1632DSG | | 1454 |
| TMC1632DSG | | 1454 |
| TMC1632DSG | TOPTEK | 2060 |
| TMC1634D | TI | 60 |
| TMC1634D | | 60 |
| TMC1634D | TI | 60 |
| TMC1634D | | 190 |
| TMC1637 | | 375 |
| TMC1637 | MAJOR | 375 |
| TMC1637 | | 3 |
| TMC1689DSP | TOPTEK | 34 |
| TMC16B | | 3 |
| TMC16RT008 | | 49 |
| TMC1705AN | TI | 25 |
| TMC1727E | | 169 |
| TMC1727E | MTL | 630 |
| TMC1727E | PLESSEY | 132 |
| TMC1727E | | 106 |
| TMC1728 | | 30 |
| TMC1728 | MAJOR | 30 |
| TMC1728E | | 100 |
| TMC1728E | | 100 |
| TMC1728E | PLESSEY | 70 |
| TMC1728E | HUGHES | 1587 |
| TMC17AJT6B25AS | | 3665 |
| TMC1812 | | 2000 |
| TMC1812 2R2 5 | NA | 2004 |
| TMC1812220K | DALE | 2000 |
| TMC1828NC | TI | 23 |
| TMC1828NC | TI | 114 |
| TMC1830NS | | 1 |
| TMC1831NS | | 1 |
| TMC1832NS | | 1 |
| TMC1833NS | | 1 |
| TMC1855 | | 160 |
| TMC1876NC | TI | 4 |
| TMC1876NC | TI | 5 |
| TMC1877NC | TI | 229 |
| TMC19 | | 51 |
| TMC1982BNL | TEXASINSTR | 900 |
| TMC1982BNL | TI | 100 |
| TMC1982BNL | TI | 19 |

| | | |
|---|---|---|
| TMC19924NL | | 19 |
| TMC19924NL | TI | 30 |
| TMC19924NL | TI | 17 |
| TMC1A105KLRH | KOA | 2000 |
| TMC1A226MLRH | KOA | 500 |
| | | 2114 |

Catalog Index: 1 2 3 4 5 6 7 8 9 10 11 12 13
24 25 26 27 28 29 30 31 32 33 34 35 36 37 3
48 49 50 51 52 53 54 55 56 57 58 59 60 61 6
72 73 74 75 76 77 78 79 80 81 82 83 84 85 8
96 97 98 99 100 101 102 103 104 105 106 1
114 115 116 117 118 119 120 121 122 123 1
131 132 133 134 135 136 137 138 139 140 1
148 149 150 151 152 153 154 155 156 157 1
165 166 167 168 169 170 171 172 173 174 1
182 183 184 185 186 187 188 189 190 191 1
199 200 201 202 203 204 205 206 207 208 2
216 217 218 219 220 221 222 223 224 225 2
233 234 235 236 237 238 239 240 241 242 2
250 251 252 253 254 255 256 257 258 259 2
267 268 269 270 271 272 273 274 275 276 2
284 285 286 287 288 289 290 291 292 293 2
301 302 303 304 305 306 307 308 309 310 3
318 319 320 321 322 323 324 325 326 327 3
335 336 337 338 339 340 341 342 343 344 3
352 353 354 355 356 357 358 359 360 361 3
369 370 371 372 373 374 375 376 377 378 3
386 387 388 389 390 391 392 393 394 395 3
403 404 405 406 407 408 409 410 411 412 4
420 421 422 423 424 425 426 427 428 429 4
437 438 439 440 441 442 443 444 445 446 4
454 455 456 457 458 459 460 461 462 463 4
471 472 473 474 475 476 477 478 479 480 4
488 489 490 491 492 493 494 495 496 497 4
505 506 507 508 509 510 511 512 513 514 5
522 523 524 525 526 527 528 529 530 531 5
539 540 541 542 543 544 545 546 547 548 5
556 557 558 559 560 561 562 563 564 565 5
573 574 575 576 577 578 579 580 581 582 5
590 591 592 593 594 595 596 597 598 599 6
607 608 609 610 611 612 613 614 615 616 6
624 625 626 627 628 629 630 631 632 633 6
641 642 643 644 645 646 647 648 649 650 6
658 659 660 661 662 663 664 665 666 667 6
675 676 677 678 679 680 681 682 683 684 6
692 693 694 695 696 697 698 699 700 701 7
709 710 711 712 713 714 715 716 717 718 7
726 727 728 729 730 731 732 733 734 735 7
743 744 745 746 747 748 749 750 751 752 7
760 761 762 763 764 765 766 767 768 769 7
777 778 779 780 781 782 783 784 785 786 7
794 795 796 797 798 799 800 801 802 803 8
811

TMC1A3216TTE225MR KOA

Electronic Components Parts: A B C D E F G H I J K L M N O P Q R S T U V W X Y Z

# Exhibit C

Welcome to (WWW.ADGIC.COM) adgic.com

**ADGIC** .com ADGIC网
电子元器件库存网

The worlds largest destination for the sourcing and procurement of electronic components in a direct, disclosed (non-anonymous) and vendor-neutral environment.-------- WWW.ADGIC.COM

**Part Search**

Please input the Part NO with prefix (such as:AD8610AR) [          ] [ Search ]

| | | |
|---|---|---|
| TM32G0323241BT-6 | TM32G032324IBT-6 | TM32G032324IBT6 |
| TM33 | TM33-H | TM33-VP |
| TM3301 | TM3302 | TM330DZ-2H |
| TM330GZ-H | TM3311 | TM3313 |
| TM3320C25FNL | TM3320C6701GJC107 | TM3325ANBP2 |
| TM3349B-C1T1NBA2 | TM3351C | TM3351D |
| TM3357C | TM3357C-NBP3 | TM336 S1 |
| TM3372E-C1NBP2 | TM3372EC1NBP2 | TM337C S2 |
| TM338 S1 | TM3380-BC-P | TM3387A |
| TM3399 | TM33FCID-TE77B-75C | TM33JP |
| TM34 | TM340 S1 | TM3400 |
| TM3400-500ES | TM34001D12 | TM3401 |
| TM3402 | TM34100DS | TM3411 |
| TM341S L | TM341S-L | TM341SL |
| TM34500A20NL | TM3455 | TM346 |
| TM3484 | TM34B | TM34B1 |
| TM34E | TM34L | TM34PN-2501 |
| TM34PN218 | TM34PN218-1 | TM34PN218-151 |
| TM34PN2181S1 | TM34PN2181S3 | TM34PN237-1 |
| TM34PN2381-S3 | TM34PN250-1 | TM34PN2501 |
| TM34PN2551 | TM34RN207-1 | TM34RN207-1S2 |
| TM34RN2551 | TM3510 | TM3510-C |
| TM3525CPINBP3 | TM3525E-P1NBP5 | TM3525EP1NBP3 |
| TM355LSJ-5221=P3 | TM3571ET1NBP5 | TM3571G-T1NBP5 |
| TM3579ANBP3 | TM3584B-NBP5 | TM3584BNBP5 |
| TM3588B-T1NBP5 | TM3589B-NBP5 | TM3589B-NBP5 (GT-48006A |
| TM3599A-NBP5 | TM3599ANBP5 | TM35DZ-M |
| TM35L6464A-5Q | TM35SMT-4.000MHZ | TM35SMT-8.000MHZ |
| TM3600 | TM3602-32 | TM360232 |
| TM361ML | TM361S | TM361S-L |
| TM363 | TM3640 | TM365-6 |
| TM36GT9 | TM36S-12SXSF | TM36S12SXSF |
| TM3700622FNL | TM3702 | TM370C756AFNT |

| | | |
|---|---|---|
| TM38010JDL | TM38010NL | TM38010NL-7 |
| TM38053FNS | TM38054FN | TM38054FNL |
| TM380C16PQ | TM380RAFN | TM380SRAFNL |
| TM38510/00401BCB | TM38510/11101BCA | TM38510/11405SPA |
| TM3873B | TM8G/.8-38P/1250V | TM39003/01-6025 |
| TM39003/01-7387 | TM39006/22-0618 | TM39014-02-1417 |
| TM39014/05-2828 | TM3905 | TM391-1 |
| TM3917-6 | TM3920 | TM3927 |
| TM3957 | TM396WX-71N31 | TM396WX-71N31J |
| TM3970-53 | TM39C | TM39W |
| TM3A-C | TM3A-M | TM3A605 |
| TM3A66701 | TM3M | TM3M6263 |
| TM3MCI | TM3N04104 | TM3P-44P |
| TM3P-66P | TM3P64P | TM3R-64 |
| TM3R6-C | TM3R6-M | TM3R6-M0 |
| TM3RA-44 | TM3RA-44(50) | TM3RA-64(50) |
| TM3RA-66(50) | TM3RA-88 | TM3RA-88(50) |
| TM3RA1X-66 | TM3RA44W | TM3RA64 |
| TM3RAIX-64 | TM3RAIX64 | TM3S10 |
| TM3S10-C0 | TM3S10-C76 | TM3S10-M |
| TM3S10-M69 | TM3S10C | TM3S10M |
| TM3S25 | TM3S25-C | TM3S25-CO |
| TM3S25-M/B | TM3S25-M0 | TM3S25C |
| TM3S8 | TM3S8-0 | TM3S8-669 |
| TM3S8-C | TM3S8-C (BU) | TM3S8-C100 |
| TM3S8-C69 | TM3S8-C76 | TM3S8-M |
| TM3S8-M69 | TM3S8-PP | TM3S8C100 |
| TM3S8M0 | TM3V16M818U-7A | TM3V8M1618U-5 |
| TM3X2-C0Y | TM4 | TM4-01-L002 |
| TM4-01-L008 | TM4-01-L02 | TM4-01-L05 |
| TM4-01-L2 | TM4-01-L202 | TM4-01-L205 |
| TM4-01-L5 | TM4-01-L502 | TM4-01-L505 |
| TM4-01-L8 | TM4-01-L805 | TM4-14 |
| TM4-3 | TM4.7 | TM4.7-VP |
| TM4.7/16 | TM4.7/16-VP | TM4.7/25 |
| TM4.7/35 | TM4.7JP | TM400 |
| TM400-H | TM400-M | TM400-N |
| TM4004M | TM4004M METAL CAN | TM4004M(CAN) |
| TM4006M | TM4007 | TM4008 |
| TM400CZ-2H | TM400CZ-H | TM400CZ-M |
| TM400DZ-24(2H) | TM400DZ-24-2H | TM400DZ-2H |
| TM400DZ-M | TM400DZ/CZ/PZ-24 | TM400DZ/CZ/PZ-2H |
| TM400DZ/CZ/PZ-M | TM400EZ-24 | TM400EZ-2H |

TM400EZ-M
TM400GZ-M
TM400HA-2H
TM400N
TM400PZ-M
TM400RZ-M
TM400RZ/EZ/GZ-M
TM400UZ-M
TM401-6
TM4012
TM4020CCU
TM402CQ
TM4082C
TM40B013
TM410-312P6X32
TM4100EAD9-80
TM4100EAD980/TMS44100DJ8
TM4100GAD8-70
TM4103M
TM4105M
TM4108M METAL CAN
TM4116-20NL
TM412602A
TM4161-15LEV4
TM4161EU4-15L
TM4164-12NL
TM4164EA4-15L
TM4164EC4-12
TM4164EC4-15L/4164-12X4
TM4164EK8
TM4164EL915L
TM4164FL8-15
TM4164FM-15LX9
TM4164FM9-15
TM4164FMP
TM4164Z-EL9
TM4171D
TM418160D2-60
TM418169DJ-60
TM41PDC2350
TM41PDG353-1
TM41PDR2350
TM41PUGX134-1

TM400GZ-24
TM400HA-24
TM400HA-H
TM400PZ-24
TM400RZ-24
TM400RZ/EZ/GZ-24
TM400UZ-24
TM401-3
TM401-H
TM4014
TM4027-25NL
TM404A E108467
TM4082C BENT LEADS
TM40B805
TM4100EAD9-60
TM4100EAD9-80L
TM4100EBD9-80
TM4100GAD8-80
TM4103M(CAN)
TM4106M
TM41096
TM4116-25NL
TM4127P
TM4161EP5
TM4161EV4
TM4164-FM9
TM4164EA415L
TM4164EC4-12L
TM4164EC4-15L/4164-15X4
TM4164EL9
TM4164EPL
TM4164FL8-15L
TM4164FM9
TM4164FM9-15/TMS4164FPL-
TM4164FN9-15L
TM416P-2
TM4174000AJ-770NS
TM418160DJ-60
TM418169DZ-60
TM41PDDS2201
TM41PDG361
TM41PUD353-1
TM41PUM3311-2

TM400GZ-2H
TM400HA-24(2H)
TM400HA-M
TM400PZ-2H
TM400RZ-2H
TM400RZ/EZ/GZ-2H
TM400UZ-2H
TM401-4
TM401-M
TM4016/HM6116LP-3
TM402CBCW6
TM4080F
TM4082C0023-3
TM40E801
TM4100EAD9-70
TM4100EAD970/TMS44100DJ
TM4100EBD9-80L
TM4101M
TM4104M
TM4107M
TM410W6S
TM4116P-3
TM414256-8X
TM4161EP5-15L
TM4161EV4-15
TM4164/EL9
TM4164EC4
TM4164EC4-15
TM4164EC4-20L/4164-20X4
TM4164EL9-15
TM4164EQ5
TM4164FL8-20
TM4164FM9-12
TM4164FM9-15L
TM4164FN9-15ZIP
TM417 75 X 25
TM41775X25
TM418169-70
TM4190
TM41PDG220-2
TM41PDG361-1
TM41PUG-350
TM41PUZ307-1

| | | |
|---|---|---|
| TM421-02 | TM4217 | TM4217P |
| TM4218N | TM42420C | TM4256-10SDL |
| TM4256-15 | TM4256-15NL | TM4256-15NL TI |
| TM4256/0U9-12L | TM42560U9 | TM42560U9-12L |
| TM425612NL | TM425620NL | TM42569V9 |
| TM4256EA/FML | TM4256EA4 | TM4256EC4 |
| TM4256EC4-15 | TM4256EG8-12L | TM4256EK8-12 |
| TM4256EK815 | TM4256EL-10* | TM4256EL9 |
| TM4256EL9-15 | TM4256EL9-15L | TM4256EU9-12 |
| TM4256FC1-15L | TM4256FL8-12LX8 | TM4256FL8-15 |
| TM4256FML-10 | TM4256FN9-12 | TM4256FN9-15L |
| TM4256GP8-12L4X2 | TM4256GU8 | TM4256GU8-12L |
| TM4256GU9-10 | TM4256GU9-10L | TM4256GU9-12 |
| TM4256GU9-15L | TM4256GU912L/TMS4256FML1 | TM4256GV9 |
| TM4256HU8 | TM4256HU8-10L | TM4256HU8-12 |
| TM4256HU8-12X8 | TM4256HU8-15L | TM4256OU9 |
| TM4256OU912L | TM4256U9/GU9-12L | TM4257GB8-12 |
| TM425GU9 | TM425HU8 | TM4264-15 |
| TM4270 | TM427140 | TM42PDE5353 |
| TM42PDS235-1 | TM42PDZ353 | TM42PN-218-1S2 |
| TM42PN218-1S5 | TM42PN237-1 | TM42PN250-1 |
| TM42PUF1211 | TM42PUF1372 | TM42PUF1950 |
| TM42PUK359 | TM42PUM1211 | TM42PUM1950 |
| TM42PUM3950 | TM42PUZ1211 | TM42PUZ211 |
| TM42RM-207-1S2 | TM42RN-207-1 | TM42RN207-1 |
| TM4303 | TM4303P | TM4304P |
| TM4311 | TM4311P | TM4312 |
| TM4312P(3-G) | TM4315P | TM4344-RI |
| TM4352P | TM4356P | TM4358P |
| TM4395A | TM44100EBD9-80 | TM4416-15NL |
| TM4416ET16 | TM4416ET16-15L | TM4423C77 |
| TM4464-10FML | TM4464-12NL | TM4464ET16 |
| TM44C251-10SD | TM44C251-125D | TM44C256-12N |
| TM44C400-6 | TM44C400-7 | TM45 |
| TM4514C | TM4520 | TM4523117 |
| TM45MCPR | TM46N100KOCIGTI | TM47 |
| TM47/16 | TM47/16-VP | TM47/16-VP-R |
| TM4702IPE | TM471980 | TM4722125 |
| TM4734AFILM | TM4744A | TM4746FILM |
| TM475K | TM47C | TM47C200BFH321 |
| TM47C241M-FE59 | TM47C241M-J501 | TM47C4328794 |
| TM47C440BN-PD97 | TM47C4430DMFB27 | TM47C443M-1C25 |
| TM47C847FG425 | TM47P8007 | TM47P857VF |

| | | |
|---|---|---|
| TM4801AP | TM4801P | TM4805 |
| TM4805E/TAIWAN | TM4805E/TAWAN | TM4811A-C2 |
| TM4811C-C2NBP2 | TM4811C-CINBP2=D6301A11C | TM482128 |
| TM4823CNBP3 | TM4823G | TM4839A |
| TM4864BCCWG1 | TM48D12/420Z | TM48LC1M16A1TG-7S |
| TM48S05/2000Z | TM48S05/2000Z-48VDC-IN | TM48S05/3000Z |
| TM48S051000Z | TM48S06/2000Z | TM48Z2M1Y-100PL6 |
| TM48Z35AV-10PC1 ST | TM48Z35V-10MH1 | TM48Z35V-10PC1 |
| TM4904A | TM4919/1 | TM4953 (SO-8) |
| TM497BBK32-70 (-60) | TM497BBK32-I60 | TM497BBK321-60 |
| TM497BBK32H-60 128M 4MX | TM497BBK32I-60 | TM497BBK32S-60 |
| TM497BBK32S60 | TM497BBK32T-60 | TM497EU9 |
| TM497EU9-70 | TM497FBK32H-60 | TM497FBK32I-60 |
| TM497FBK32S-60 | TM497FBK32S60/TMS417409D | TM497FBX32S-60 |
| TM497GU8-70 | TM497MBK36-70 | TM497MBK36A-70 |
| TM497MBK36A70 | TM497MBK36A70/TMS417400D | TM497MBK36Q-60 |
| TM497MBK36Q60/TMS417400D | TM497MBK36Q70/TMS417400D | TM497MBK36Q70/TMS44100( |
| TM4A5325VC7V1 | TM4A61801 | TM4A667 |
| TM4C1024DJ-10 | TM4C1050B-30N | TM4C4256 |
| TM4EC64BJB-60 | TM4EP64BJN-60 | TM4EP64BPN-60 |
| TM4ODU | TM4P-64P | TM4RV-62-01 |
| TM4RV-66-09 (IVORY) | TM4SN64EPN-10 | TM4SN64EPU-12A |
| TM4SR64EPU-12A | TM4SR72EPN-10 | TM4TR64EPH-8A |
| TM5 | TM5 C BOARD | TM5* |
| TM5-MK11 | TM5/1 | TM50 |
| TM50-1-5% | TM50-10.2-1% | TM50-4-5% |
| TM50-50-5% | TM50-6.8-1% | TM500 |
| TM5006A | TM5007 | TM500DZ-2H |
| TM501-103K | TM501-151K | TM501-4 |
| TM5014 | TM502A & AM503A | TM503 |
| TM504-100K | TM504-102K | TM504-103K |
| TM504-120K | TM504-123K | TM504-150 |
| TM504-151K | TM504-152K | TM504-180K |
| TM504-182K | TM504-220K | TM504-221K |
| TM504-270K | TM504-273K | TM504-273K |
| TM504-330K | TM504-332K | TM504-333K |
| TM504-391K | TM504-392K | TM504-393K |
| TM504-472K | TM504-500K | TM504-501K |
| TM504-560K | TM504-561K | TM504-562K |
| TM504-681K | TM504-682K | TM504-820K |
| TM504-822K | TM504.101K | TM5050 |
| TM506 | TM506A | TM507 |
| TM50DZ-24 | TM50DZ-2H | TM50PM-218-1S7 |

TM50PN-218-1S7
TM50PN218-151
TM50PN257-1
TM50PR2071
TM50RN207-IS3
TM50RN237-1
TM50RR285-1
TM50RZ-2H
TM50S116T-6
TM50S116T-7*
TM50W 43 1%
TM50W503F
TM5105
TM51115A3 023
TM5116100GJ-6
TM5117205AJ-6
TM5117205SJ-6
TM5125
TM5144000AJ-7
TM515
TM5172B
TM51C-116
TM51CNZ1LG109,CIRCUIT,AR
TM51PUZ379-1
TM5201
TM5210CACHE
TM5212-RAM
TM5223A1000-NBP3
TM5251B-NBA4
TM52764JL-25
TM527C512-12JL
TM527PC64-2NL
TM52901-T2NBA4
TM53113NC/2A0169N
TM5320C10NL
TM5320C30PPM
TM5325
TM5370C722N2T
TM5381A-NBP3
TM5400-1.5 600MHZ 1.6V 4
TM5400-15
TM5412B
TM5416400DJ-60

TM50PN-257-1
TM50PN237-1
TM50PN2571
TM50PN251-1S5
TM50RN2071
TM50RN307-1
TM50RR2851
TM50RZ-H
TM50S116T-7
TM50S116T-7G
TM50W-100-5%
TM51000
TM511000J-70
TM5112560BJ-6
TM5116100SJ-6
TM5117205BJ-6
TM5117205SJ6
TM512CBK32
TM514400AJ-7
TM5150
TM51900160
TM51CDZG110,CIRCUIT,ARIZ
TM51CNZVG135
TM520.271K
TM5207/TR2
TM5211
TM5212RAM
TM5223A1000NBP3
TM5252B-T1NBA5
TM52764JL-45
TM527PC010A-12FML
TM5286
TM5297B-P2NBA6
TM532010NL
TM5320C250BA
TM5320VC5409GE100
TM5325C
TM538054FNL
TM5390C602AGA
TM5400-10
TM540010
TM5412C
TM5416412NL

TM50PN2011
TM50PN238-1
TM50PR-207-1
TM50RN-209-1
TM50RN2071S8
TM50RR-118-1
TM50RR2851A
TM50RZ/EZ-2H
TM50S116T-7 1X16
TM50S116T7
TM50W-6-3%
TM5101
TM51115A3
TM511600HJ-6
TM5116400AJ-70
TM5117205GJ-6
TM512256C-08
TM512LBK36B-80
TM514400AJ-70
TM5164165SJ-6
TM51C-112
TM51CNZ188
TM51CNZVG135,SYNAPTICS
TM52000A
TM5208 C91170.00 EXPE
TM5211-MMU
TM5220-DMA
TM5238B-C1NBP2
TM5253
TM527C256-150JL
TM527PC256
TM5286J-CZT1NBA5
TM529F816
TM532010NL14
TM5320C25FNA
TM5320VC5410PGE100
TM53472A
TM5380C16PQL
TM540 44 M/M
TM5400-12
TM540012
TM54161-15NL
TM5417400

| | | |
|---|---|---|
| TM5417A0001A-C1T5NBP-3 | TM5418160DZ12C | TM541M L |
| TM5424024 | TM54256-125DL | TM54256-12JDL |
| TM5425615NL | TM544100DJ-70 | TM544C250-10SP |
| TM544C251-10SP | TM544C251-1SD | TM544C251ADZ |
| TM544C256-10SD | TM544C256-12N | TM545160DZ |
| TM5452B | TM54567P | TM545B |
| TM54C1024-80SD | TM54C1024DJ | TM54C1024DJ-10 |
| TM54C1050BDJ | TM54C1050DJ | TM54C1060BDJ |
| TM54C297226DT | TM54S216TH-7 | TM54S416(T/TB)-6 |
| TM54S416T | TM54S416T-6 | TM54S416T-7 |
| TM54S416TB-6 | TM54S416TB-6 SMD TMC | TM54S416TB-6/TSOP |
| TM54S816T-6 TSOP-54P TM | TM54S816T-7 | TM54S816T-7 SMD-56P TMC |
| TM5500 | TM5500-800 | TM5500A66710 |
| TM55160DGH-80 | TM55220CNL | TM5531009B05A5M |
| TM5539A0002A | TM5539A0003A | TM5539A0003A-NBP3 |
| TM5539A0006A | TM5544100DJ-70 | TM5549 |
| TM5549AASE | TM5552A0002B-C2T1NBP3 | TM555Z1SP |
| TM5564PL-15 | TM5573/3 | TM557B |
| TM5585A-0004 | TM55CZ-24 | TM55CZ-2H |
| TM55CZ-M | TM55D(R)Z-24/2H | TM55D150E |
| TM55DZ-24 | TM55DZ-24(2H) | TM55DZ-24-2H |
| TM55DZ-H | TM55DZ-H.M | TM55DZ-H?M |
| TM55DZ/CZ-24 | TM55DZ/CZ-2H | TM55DZ/CZ-H |
| TM55EZ-24 | TM55EZ-2H | TM55EZ-H |
| TM55RZ-24 | TM55RZ-24(2H) | TM55RZ-2H |
| TM55RZ-M | TM55RZ/EZ-24 | TM55RZ/EZ-2H |
| TM55RZ/EZ-M | TM55T3A-M | TM55TA-H |
| TM5600 15 | TM5600 16 | TM5600 600MHZ |
| TM5600-10 ES | TM5600-12 | TM5600-13 |
| TM5600-16 | TM5600-17 | TM5600-533 |
| TM5600-600 | TM5600-667MHZ | TM560012 |
| TM5600533MHZ | TM560R | TM561 |
| TM561ML | TM561S | TM561S-L |
| TM5623125 | TM56264L-15NW | TM56C |
| TM57002D | TM570215 SUAB | TM570C02FNL |
| TM5800 | TM5800 667MHZ 1.0 E 8009 | TM5800 800MHZ |
| TM5800 933MHZ | TM5800 CPU (P/N 800795) | TM5800 CPU R2.1 100MZ 1 |
| TM5800-1000-VLP-2.1 | TM5800-1000-VLP/BGA-474 | TM5800-1GHZ |
| TM5800-1GHZ-ULP | TM5800-733 | TM5800-800 |
| TM5800-933 | TM5800/BGA-474_1000MHZ_6 | TM5800/BGA-474_1000MHZ_' |
| TM5800A080021 | TM5801 | TM5802 |
| TM58LC6436B3-LG-9 | TM58LI28L32PI-6A | TM58P05SC |
| TM58P05SSC | TM58P10 | TM58P10SD |

TM58P11SC
TM58P20SSC
TM5904
TM5999532
TM5N15269
TM5RA-64(50)
TM5RC-64(50)
TM5RC1-88
TM5RE1-44
TM5RE1-64
TM5RE1-66(20)
TM5RE2-66
TM5RE266
TM5RE4-88
TM5RF-44(50)
TM5RF1-44
TM5RF144
TM5RJ
TM5RJ-66(50)
TM5RJ1-48
TM5RJ1-66(50)
TM5RJ2-62
TM5RJ2-66(50)
TM5RJ3-44
TM5RK-66(36)
TM5RL-62
TM5RL-88CL222-2665-8
TM5RQ-2020
TM5RT-1204PWJ
TM5RT1-1204PWJ(50)
TM5RU-62-FT1.2
TM5W-.6-1%
TM6
TM6.8-VP-R
TM600 1/8 BLK/WHT
TM601
TM602-K2 03
TM6036C-NBP4
TM6047E0010A
TM6047F002A-P2
TM6066A
TM61
TM6104

TM58P20DC
TM58PC10SC
TM59650NH
TM5A
TM5R
TM5RA-66(50)
TM5RC-66
TM5RC44
TM5RE1-44(20)
TM5RE1-64(20)
TM5RE1-66(50)
TM5RE244
TM5RE2X-66
TM5RF-1-44
TM5RF-64
TM5RF1-44(50)
TM5RF64
TM5RJ-62
TM5RJ-88
TM5RJ1-4848
TM5RJ1-88
TM5RJ2-64
TM5RJ2-88
TM5RJ62
TM5RL-3232
TM5RL-64
TM5RQ-14
TM5RQ-2020(50)
TM5RT-1208PWJ(50)
TM5RT1-62PWJ
TM5RU-66
TM5W-150-3%
TM6-Y-2-K-5%
TM6.8/35
TM6000
TM602-66SI
TM602-K6 03
TM6036CNBP4
TM6047E0027A
TM6047F002A-P2NBP3
TM608-4H
TM610-4
TM6105

TM58P20SC
TM58PR10SS20C
TM5979
TM5A66701
TM5R-J2-88
TM5RC-44
TM5RC-88
TM5RC64
TM5RE1-44(50)
TM5RE1-64(50)
TM5RE144
TM5RE262
TM5RE3-66
TM5RF-4
TM5RF-64(50)
TM5RF1-44/CONNECTOR
TM5RFX-44(50)
TM5RJ-64
TM5RJ-88(50)
TM5RJ1-64(50)
TM5RJ1-88(50)
TM5RJ2-64(50)
TM5RJ2-88(50)
TM5RJ88
TM5RL-3232(50)
TM5RL-66
TM5RQ-1414
TM5RSA-2424
TM5RT-62PWJ
TM5RT1-64PWJ
TM5SDZ-211
TM5W-250-3%
TM6.8
TM6.8JP
TM6000404X
TM602-66SW
TM602OPD4
TM6038PB
TM6047F0002A-P3
TM6047H0029A
TM60SA-6
TM61000
TM6106

| | | |
|---|---|---|
| TM6113 | TM6125B-C1NBP5 | TM6125B-C1NBP5(D6305B11] |
| TM6125BC1NBP5D6305B11DQC | TM6125BNBP5 | TM6131 |
| TM616 | TM6195C | TM6195C0001C |
| TM61CNZG133 | TM61H106A | TM61PDAG357 |
| TM61PDZG300 | TM61PUC2G214 | TM61PUZG277 |
| TM6207L-45N | TM621 | TM6212 |
| TM6224C | TM62256-12NW | TM62256P-12N |
| TM6238331-11-1-NC21 | TM624PC | TM626812ADF-5E |
| TM626812DGE12ADG | TM6275A-C1NBP5 | TM6275A-C1NBP5 (QFP80) |
| TM63000 | TM6310A | TM6310AR |
| TM6370C756AFNT | TM64 | TM6402 IPL |
| TM6417A-0005 | TM6417A0005 | TM6417A0005A-CINBP5 |
| TM64K2PVB100OHM | TM64K3PV2B20K | TM65-2L |
| TM6512 | TM6518 | TM6533 |
| TM6557 | TM6558 | TM6559 |
| TM6587A0002A | TM6587A0002A-C1NBP5 | TM6588 |
| TM66541JG | TM6661 | TM6670 |
| TM66D168T75 | TM6719 | TM6729B |
| TM677C82FNL | TM67V05V-35CRQ | TM68010NL |
| TM68303F-16 | TM68930 | TM68H000N-12 |
| TM68HC000F-10 | TM68HC000F-16 | TM68HC000N-12 |
| TM68HC000T10 | TM68W | TM6A60401 |
| TM6M53A | TM6N08049-010 | TM6R66 |
| TM7 | TM7 TB | TM7001 |
| TM703 | TM707A | TM70C02FN |
| TM7103 | TM7106C-NBP5 | TM712C VDP1 1:1 |
| TM7130A-NBP6 | TM7130C | TM7130C-C1NBP6 |
| TM7130C-CINBP6 | TM7130C-MBP6 | TM7130C-NBP6 |
| TM7130CNBP6 | TM7130CNBP6/08027801 | TM7139D |
| TM7162CNBPQ | TM7186M | TM71V17403CT6 |
| TM72163 | TM7263H0002D | TM7263H0002F |
| TM7263H0012A | TM7263J0008B | TM7278 |
| TM7281 | TM7282 | TM7330 |
| TM73B1ETP331J | TM73B2AT47RJ | TM73B2BT103J |
| TM7438I | TM7438I/TAIWAN | TM749 |
| TM74LS04D | TM755 S1:2 | TM756 |
| TM757 S:1 | TM75C | TM75PN 1571 |
| TM75PN-15-71 | TM75PN-218-1 | TM75PN-250-1 |
| TM75PN118-1 | TM75PN218-1 | TM75PN257-1 |
| TM75PN2571 | TM75PN2851 | TM75PR2011 |
| TM75PR2571 | TM75PR2851 | TM75RN-0071 |
| TM75RN207-1 | TM75RN2071 | TM75RN2571 |
| TM75RR218-1S1 | TM75RR2571 | TM75RR2851A |

| | | |
|---|---|---|
| TM7628 | TM763 S1:1 | TM764 S1:5 |
| TM769 S1:1 | TM770 | TM7720-1 |
| TM7725243015 | TM7729-2 | TM7729/5 |
| TM773 S1:1 | TM7730 | TM7730-22 |
| TM7730/2 | TM7730/8 | TM777 S1:4 |
| TM7794-1 | TM7794-6 | TM7795 |
| TM77C01N | TM7800B-NBC6 WAF | TM78700 |
| TM7EP 10K | TM7EP 1K | TM7EP 200K |
| TM7EP 2K | TM7EP 500 | TM7EP 50K |
| TM7EP1KOHM | TM7EP500OHM | TM7EP5KOHM |
| TM7N26221 | TM7P 100 | TM7P 100K |
| TM7P 1K | TM7P 200 | TM7P 200K |
| TM7P 2K | TM7P 2M | TM7P 50 |
| TM7P 50K | TM7P 5K | TM7P-101 |
| TM7P-202 | TM7P-502 | TM7P-503 |
| TM7P100KOHM104 | TM7P103 | TM7P1M |
| TM7P201 | TM7P20KOHM | TM7P88P |
| TM7S 1K | TM7S 200 | TM7S 200K |
| TM7S 2K | TM7S 2M | TM7S 50 |
| TM7S 50K | TM7S 5K | TM7S-501 |
| TM7S5KOHM | TM7W 20K | TM7W-103 |
| TM7W-502 | TM7W103 | TM7X 500? |
| TM7X-102 | TM7X-104 | TM7X-10KOHM |
| TM7X-502 | TM7X103 | TM8 |
| TM8-1C | TM8-3 | TM8-DC |
| TM8000-ES | TM800221 | TM80041CS |
| TM80041CZ-S | TM80041DS64MHZ | TM80041DZ-5K000000MHZ |
| TM80041DZ-S83.936MHZ | TM80041DZ128KHZ | TM80041DZ4KHZ |
| TM8005 | TM8007 | TM8010 |
| TM80141CS | TM80141CZ127.0MHZ | TM80141CZ127M00000 |
| TM80141CZ14M00000 | TM80141DS | TM80141DZ-S/64M00000 |
| TM80141ES-24MHZ | TM80141EZ-10MHZ | TM80141HS-2MHZ/883 |
| TM80399-P | TM8039P | TM8039P-6 |
| TM8048BCCWG | TM8048BCCWG4 | TM8048P |
| TM8050ACIWUG | TM8064-15 64 X 8 DRAM | TM8085AP |
| TM8086H | TM8090 | TM80A |
| TM80C1501 | TM80C188EB | TM80C188EB13 |
| TM80X14AR 2.460 | TM81-120 WI | TM8111MR |
| TM813WCC | TM8155 | TM8155P |
| TM82151AM | TM8243P | TM8249A-NBP6 |
| TM8253P-5 | TM8255AP-5 | TM8255AP5 |
| TM8255XXXP5 | TM8256-70 | TM825670 |
| TM827C256-25JL | TM827C256R-90PC | TM82ADCW6 |

TM82C11C
TM82C55
TM82C79
TM8320C51PQ
TM836AB
TM83G041C100C-30M00000MH
TM841
TM841SL
TM8429A-NBPB
TM8429D-NBP6
TM8430B-NBP6?08-0441-01?
TM8510B
TM8582C-NBP6
TM8600-1000-12.0REV1.2
TM8607B
TM861M
TM861S-L
TM8637A-TW
TM8691B-NAP6
TM8745A0004B
TM8745A0006C
TM8745A0011B
TM8745A0017A
TM8745A0023A
TM8766B0004B-NBPV
TM87C808M-1582
TM87CH41V-4983
TM87P21DF
TM8800,2.0
TM8800V2.0.1
TM8820
TM8870DS
TM8950-C23
TM8D14220
TM8G041CS 100.000 MHZ
TM8G041DS
TM8K2-6US B1MR
TM8KV2(1S)-B10K
TM8KV2-(1S)-B5K
TM8KV2-3S-B50K
TM8KV23SB25K
TM9-2
TM90CM40N-2614

TM82C51AP
TM82C55AP-10
TM82C79F-2
TM8326220
TM8370C6C2ANT
TM840
TM841M-L
TM842
TM8429A-P2NBP6
TM8429D-P3NBP6
TM8444464ML
TM85200OHMSCHWARZ
TM8582C-NBP6?08-0399-03?
TM8600-1000-12.0REV1.3
TM860SA
TM861M-L
TM861S2DL
TM8691A
TM8745A0002C
TM8745A0005D
TM8745A0006D
TM8745A0013B
TM8745A0020B
TM8765B0002A-NBPV
TM8766D0016A-NBPV=D165
TM87CC70F-6525
TM87CK20AF2010
TM87P808LM
TM8800,2.01.4GZ,1.15V,12
TM8800V2.0.1-1300-7.0
TM8820-1000-7.5
TM8871-1
TM8952
TM8DC1
TM8G041CZ
TM8G041DY
TM8KH1(1S)-B20K
TM8KV2(1S)-B50K
TM8KV2-1SB50K
TM8KV2-3S-B5K
TM8M21
TM90-7001-00YE
TM90CZ-24

TM82C54-2
TM82C55AP-2
TM82C79M-2
TM8328222
TM838054PAH
TM84041B5
TM841S
TM8429-NBP6
TM8429A-PZNB
TM8430A-NBP6
TM84C00AM-8
TM8535P
TM85P20SCW
TM8600-1100-9.5
TM861 I
TM861ML
TM861SL
TM8691A-NAP6
TM8745A0003E
TM8745A0005E
TM8745A0008A
TM8745A0014A
TM8745A0020C
TM8766A0001A-NBPV
TM8766D0018C
TM87CH21DF
TM87CM71F6252
TM87PH47LU
TM8800-20
TM8800V2.01-1300-7.0
TM8831
TM88CM22AF-3E91
TM8952-C14
TM8G
TM8G041CZ2764800
TM8G141DR-15M87200
TM8KH1(1S)-B25K
TM8KV2(1S)B100K
TM8KV2-3S-B100K
TM8KV2-6US B50KR
TM8P-88P
TM90003
TM90CZ-2H

| | | |
|---|---|---|
| TM90CZ-M | TM90CZ-M-02 | TM90CZ-M-04 |
| TM90DR-24 | TM90DR-2H | TM90DZ-20 |
| TM90DZ-24(2H) | TM90DZ-24-2H | TM90DZ-2H |
| TM90DZ-M | TM90DZ/CZ-24 | TM90DZ/CZ-2H |
| TM90DZ/CZ-M | TM90EZ-24 | TM90EZ-2H |
| TM90EZ-M | TM90N18E | TM90RZ-20 |
| TM90RZ-2H | TM90RZ-H | TM90RZ-H.M |
| TM90RZ/EZ-24 | TM90RZ/EZ-2H | TM90RZ/EZ-H |
| TM90SA-6 | TM910 | TM910SU |
| TM9117 | TM9119 | TM9126 |
| TM9129 | TM9136 | TM9138 |
| TM9211 | TM9216227 | TM924EAD9 |
| TM9306F0001K | TM9306F0003F-NBP3 | TM9306F00048 |
| TM9306F0008C | TM9306F0009B | TM9306F0010B |
| TM930II | TM9318 | TM9319 |
| TM9339A WAF | TM935G | TM936 |
| TM93LC46 | TM9412A/F60642-A | TM9412A/F60642A |
| TM9425 | TM9435FS | TM9435FS, P CHANNEL, SO- |
| TM947C422N-FR91 | TM94C251AF | TM95 |
| TM9522A-NBPV | TM9522A-NBPV(08-0449-01) | TM9522ANBPV |
| TM9545 | TM9545PI | TM955 |
| TM9560170040 | TM959-M108 | TM9604B-NBP6 |
| TM9605A-NBP6 | TM9605B-NBP6 | TM960A-H-2 |
| TM9664FKFWG | TM9705 | TM9712A-T3NBA8 |
| TM9735E0002H | TM9735E0003E | TM974806403-1 |
| TM98 | TM980 | TM9805314 |
| TM9824053025 | TM9860 | TM9868040026 |
| TM987M53F-4V34 | TM9884 | TM990 513-0 |
| TM9902-40NL | TM9904A-40NL | TM9904ANL-40 |
| TM99532NL | TM9975080024 | TM998 |
| TM9D-G2022 | TM9N08218-016 | TMA 0505 D |
| TMA 0505D PBF | TMA 0505S | TMA 0505S PBF |
| TMA 0512 S | TMA 0512D | TMA 0512D PBF |
| TMA 0512S PBF | TMA 0515 D | TMA 0515 S |
| TMA 0515D PBF | TMA 0515D SIP-5 IN 5V OU | TMA 0515S |
| TMA 1205 D | TMA 1205 S | TMA 1205D |
| TMA 1205S | TMA 1205S PBF | TMA 1212D |
| TMA 1212S | TMA 1212S PBF | TMA 1215 D |
| TMA 1215D PBF | TMA 1215S | TMA 1505 D |
| TMA 1505D | TMA 1505S | TMA 1505S PBF |
| TMA 1512S | TMA 1515D PBF | TMA 1515S |
| TMA 2405 S | TMA 2405D | TMA 2405D PBF |
| TMA 2405S SIP-4 IN24VOUT | TMA 2412 D | TMA 2412 S |

TMA 2412D PBF
TMA 2415D
TMA-0505D
TMA-100-ACP-10H
TMA-2598
TMA0101
TMA0505DPBF
TMA0512DPBF
TMA0515D
TMA0521D
TMA11-5
TMA1205D
TMA1212D
TMA1215D
TMA1505D
TMA1512DSIP-5 IN 15V OUT
TMA1515S
TMA2-4556

TMA2405S

TMA2412DPBF
TMA2415S
TMA3,.093HEX
TMA403
TMA4110N
TMA418160DZ
TMA4410DJ-70
TMA4440DJ-TE
TMA4440DT
TMA4516D
TMA475X0010K
TMA9
TMAA0311A1
TMAA0345A1
TMAA0349A1
TMAA7066A1
TMACR0501
TMAGPK011
TMAGPK031
TMAGSK02-1
TMAHCK001ITT
TMAHD075A
TMAI-AEL015

TMA 2412S
TMA 2415D PBF
TMA-0505S
TMA-105
TMA-GKS-011
TMA0330
TMA0505S
TMA0512S
TMA0515DPBF
TMA10
TMA115-1
TMA1205DPBF
TMA1212DPBF
TMA1215DPBF
TMA1505S
TMA1512S
TMA1515SPBF
TMA24-E2771/115-230

TMA2405S (DU1P0-24S05)

TMA2412S
TMA2415S TMA-2415S
TMA30
TMA403X
TMA41460 DZ
TMA4210
TMA4440DI
TMA4440DM
TMA4440J
TMA4516DZ
TMA713D
TMA9046-R
TMAA0312A1
TMAA0346A1
TMAA7054A1
TMAA8054FNL
TMACS0201
TMAGPK01A
TMAGPK031ITT
TMAGSK021
TMAHD0501
TMAHP0142
TMAIN

TMA 2412S PBF
TMA 2415S
TMA-0515D
TMA-121
TMA-JSKP-1
TMA0330 16PIN SOP
TMA0505SPBF
TMA0512S TRACO
TMA0515S
TMA101KU
TMA115-4
TMA1205S
TMA1212S
TMA1215S
TMA1505SPBF
TMA1515D
TMA184X0050K
TMA2405D

TMA2412D

TMA2415D
TMA2415SPBF
TMA3000
TMA40506KX
TMA41640
TMA4210A
TMA4440DJ
TMA4440DMP
TMA4449DJ
TMA470M2CJ35
TMA720A
TMA95-6
TMAA0330A1
TMAA0347A1
TMAA7055A1
TMAA80ARAFNL
TMACS0501
TMAGPK021
TMAGSK011
TMAGSK031
TMAHD050A
TMAHP0202
TMAJK0031V1

TMAJPK041

TMAJSK241

TMAMP0141

TMAMR0751

TMAPP042-1

TMAS100J50NPO

TMAS103K50X7R

TMAS104K100X7R

TMAS150J50NPO

TMAS220J50NPO

TMAS2R2C50NPO

TMAS332K50X7R

TMAS470J50NPO

TMAS471J50NPO-42-T

TMAS681K50X7R

TMASP0501

TMASR0751

TMAT-876-PK----

TMAV433BAA

TMB-05 5VDC

TMB-05/2292

TMB-105:L4-6006:7730125

TMB-12-99G

TMB-5

TMB042G-8A4

TMB12A03-3V

TMB12A24-24V

TMB1693

TMB200SL

TMB2306T

TMB2708

TMB312A-NBP6

TMB475A-P1NBP4

TMB501411102

TMB516790013

TMB632

TMB8049P-6-5727

TMB833E0019A

TMB834E0013C

TMB911

TMBC-01

TMBC24265BSPGLED04YG

TMAJPK101

TMAJT0121V1

TMAMP0201

TMAMR075A

TMAPP0421

TMAS101J50NPO

TMAS103K50X7R-42-T

TMAS104K50X7R

TMAS151J50NPO

TMAS222K100X7R

TMAS330J50NPO

TMAS333K50X7R

TMAS470J50NPO-T30

TMAS472K50X7R

TMAS683K50X7R

TMASP0751

TMASR075A

TMAT-936-PK----

TMAVS201/US

TMB-05-26851

TMB-1.25S

TMB-12

TMB-260

TMB-RD12-L1

TMB05

TMB12A05-5V

TMB12D05-3V

TMB170-X

TMB20A23

TMB2312T

TMB27211FV1.4

TMB3A1OM4

TMB4925V2.1

TMB509B-C1NBP7

TMB566

TMB638

TMB833B0004E

TMB833E0019B

TMB834E0015B

TMBAT49

TMBC16166SPSNLED05W

TMBC40465A-01

TMAJPK231

TMAM224K50X7R

TMAMP0501

TMAP154M035RBSZ

TMAPP075-1

TMAS102K100X7R

TMAS103K50X7R-82-T30

TMAS104M50Z5U

TMAS152K50X7R

TMAS270J50NPO

TMAS330J50NPO82T

TMAS390J50NPO

TMAS470K50X7R

TMAS563K50X7R

TMASM4006M

TMASR0141

TMAT-724-PK----

TMAV1211

TMAX1792EUA18-T

TMB-05-32996

TMB-10-02

TMB-12 DELTEC ONLY

TMB-34

TMB-RD12-L1A

TMB05-LF (VPE=100)

TMB12A09-9V

TMB12D05-5V

TMB1H106

TMB20AC3

TMB2362

TMB2V4R7M1016

TMB440A

TMB4T110

TMB512

TMB57C43C-45

TMB63H154

TMB833E0015H

TMB834B0004D

TMB834E0017D

TMBAT49FILM

TMBC16263A-06

TMBC40465AWGLED04YG

| | | |
|---|---|---|
| TMBF0018/US | TMBF0047 | TMBF0054 |
| TMBF4205 | TMBF4206 | TMBF4206/US |
| TMBFS119 | TMBFS206 | TMBFSS17 |
| TMBFS119 | TMBFS206 | TMBFSS17 |
| TM32G0323241BT-6 | TM32G032324IBT-6 | TM32G032324IBT6 |
| TM33 | TM33-H | TM33-VP |
| TM3301 | TM3302 | TM330DZ-2H |
| TM330GZ-H | TM3311 | TM3313 |
| TM3320C25FNL | TM3320C6701GJC107 | TM3325ANBP2 |
| TM3349B-C1T1NBA2 | TM3351C | TM3351D |
| TM3357C | TM3357C-NBP3 | TM336 S1 |
| TM3372E-C1NBP2 | TM3372EC1NBP2 | TM337C S2 |
| TM338 S1 | TM3380-BC-P | TM3387A |
| TM3399 | TM33FCID-TE77B-75C | TM33JP |
| TM34 | TM340 S1 | TM3400 |
| TM3400-500ES | TM34001D12 | TM3401 |
| TM3402 | TM34100DS | TM3411 |
| TM341S L | TM341S-L | TM341SL |
| TM34500A20NL | TM3455 | TM346 |
| TM3484 | TM34B | TM34B1 |
| TM34E | TM34L | TM34PN-2501 |
| TM34PN218 | TM34PN218-1 | TM34PN218-151 |
| TM34PN2181S1 | TM34PN2181S3 | TM34PN237-1 |
| TM34PN2381-S3 | TM34PN250-1 | TM34PN2501 |
| TM34PN2551 | TM34RN207-1 | TM34RN207-1S2 |
| TM34RN2551 | TM3510 | TM3510-C |
| TM3525CPINBP3 | TM3525E-P1NBP5 | TM3525EP1NBP3 |
| TM355LSJ-5221=P3 | TM3571ET1NBP5 | TM3571G-T1NBP5 |
| TM3579ANBP3 | TM3584B-NBP5 | TM3584BNBP5 |
| TM3588B-T1NBP5 | TM3589B-NBP5 | TM3589B-NBP5 (GT-48006A |
| TM3599A-NBP5 | TM3599ANBP5 | TM35DZ-M |
| TM35L6464A-5Q | TM35SMT-4.000MHZ | TM35SMT-8.000MHZ |
| TM3600 | TM3602-32 | TM360232 |
| TM361ML | TM361S | TM361S-L |
| TM363 | TM3640 | TM365-6 |
| TM36GT9 | TM36S-12SXSF | TM36S12SXSF |
| TM3700622FNL | TM3702 | TM370C756AFNT |
| TM38010JDL | TM38010NL | TM38010NL-7 |
| TM38053FNS | TM38054FN | TM38054FNL |
| TM380C16PQ | TM380RAFN | TM380SRAFNL |
| TM38510/00401BCB | TM38510/11101BCA | TM38510/11405SPA |
| TM3873B | TM38G/.8-38P/1250V | TM39003/01-6025 |
| TM39003/01-7387 | TM39006/22-0618 | TM39014-02-1417 |

| | | |
|---|---|---|
| TM39014/05-2828 | TM3905 | TM391-1 |
| TM3917-6 | TM3920 | TM3927 |
| TM3957 | TM396WX-71N31 | TM396WX-71N31J |
| TM3970-53 | TM39C | TM39W |
| TM3A-C | TM3A-M | TM3A605 |
| TM3A66701 | TM3M | TM3M6263 |
| TM3MCI | TM3N04104 | TM3P-44P |
| TM3P-66P | TM3P64P | TM3R-64 |
| TM3R6-C | TM3R6-M | TM3R6-M0 |
| TM3RA-44 | TM3RA-44(50) | TM3RA-64(50) |
| TM3RA-66(50) | TM3RA-88 | TM3RA-88(50) |
| TM3RA1X-66 | TM3RA44W | TM3RA64 |
| TM3RAIX-64 | TM3RAIX64 | TM3S10 |
| TM3S10-C0 | TM3S10-C76 | TM3S10-M |
| TM3S10-M69 | TM3S10C | TM3S10M |
| TM3S25 | TM3S25-C | TM3S25-CO |
| TM3S25-M/B | TM3S25-M0 | TM3S25C |
| TM3S8 | TM3S8-0 | TM3S8-669 |
| TM3S8-C | TM3S8-C (BU) | TM3S8-C100 |
| TM3S8-C69 | TM3S8-C76 | TM3S8-M |
| TM3S8-M69 | TM3S8-PP | TM3S8C100 |
| TM3S8M0 | TM3V16M818U-7A | TM3V8M1618U-5 |
| TM3X2-C0Y | TM4 | TM4-01-L002 |
| TM4-01-L008 | TM4-01-L02 | TM4-01-L05 |
| TM4-01-L2 | TM4-01-L202 | TM4-01-L205 |
| TM4-01-L5 | TM4-01-L502 | TM4-01-L505 |
| TM4-01-L8 | TM4-01-L805 | TM4-14 |
| TM4-3 | TM4.7 | TM4.7-VP |
| TM4.7/16 | TM4.7/16-VP | TM4.7/25 |
| TM4.7/35 | TM4.7JP | TM400 |
| TM400-H | TM400-M | TM400-N |
| TM4004M | TM4004M METAL CAN | TM4004M(CAN) |
| TM4006M | TM4007 | TM4008 |
| TM400CZ-2H | TM400CZ-H | TM400CZ-M |
| TM400DZ-24(2H) | TM400DZ-24-2H | TM400DZ-2H |
| TM400DZ-M | TM400DZ/CZ/PZ-24 | TM400DZ/CZ/PZ-2H |
| TM400DZ/CZ/PZ-M | TM400EZ-24 | TM400EZ-2H |
| TM400EZ-M | TM400GZ-24 | TM400GZ-2H |
| TM400GZ-M | TM400HA-24 | TM400HA-24(2H) |
| TM400HA-2H | TM400HA-H | TM400HA-M |
| TM400N | TM400PZ-24 | TM400PZ-2H |
| TM400PZ-M | TM400RZ-24 | TM400RZ-2H |
| TM400RZ-M | TM400RZ/EZ/GZ-24 | TM400RZ/EZ/GZ-2H |

| | | |
|---|---|---|
| TM400RZ/EZ/GZ-M | TM400UZ-24 | TM400UZ-2H |
| TM400UZ-M | TM401-3 | TM401-4 |
| TM401-6 | TM401-H | TM401-M |
| TM4012 | TM4014 | TM4016/HM6116LP-3 |
| TM4020CCU | TM4027-25NL | TM402CBCW6 |
| TM402CQ | TM404A E108467 | TM4080F |
| TM4082C | TM4082C BENT LEADS | TM4082C0023-3 |
| TM40B013 | TM40B805 | TM40E801 |
| TM410-312P6X32 | TM4100EAD9-60 | TM4100EAD9-70 |
| TM4100EAD9-80 | TM4100EAD9-80L | TM4100EAD970/TMS44100DJ |
| TM4100EAD980/TMS44100DJ8 | TM4100EBD9-80 | TM4100EBD9-80L |
| TM4100GAD8-70 | TM4100GAD8-80 | TM4101M |
| TM4103M | TM4103M(CAN) | TM4104M |
| TM4105M | TM4106M | TM4107M |
| TM4108M METAL CAN | TM41096 | TM410W6S |
| TM4116-20NL | TM4116-25NL | TM4116P-3 |
| TM412602A | TM4127P | TM414256-8X |
| TM4161-15LEV4 | TM4161EP5 | TM4161EP5-15L |
| TM4161EU4-15L | TM4161EV4 | TM4161EV4-15 |
| TM4164-12NL | TM4164-FM9 | TM4164/EL9 |
| TM4164EA4-15L | TM4164EA415L | TM4164EC4 |
| TM4164EC4-12 | TM4164EC4-12L | TM4164EC4-15 |
| TM4164EC4-15L/4164-12X4 | TM4164EC4-15L/4164-15X4 | TM4164EC4-20L/4164-20X4 |
| TM4164EK8 | TM4164EL9 | TM4164EL9-15 |
| TM4164EL915L | TM4164EPL | TM4164EQ5 |
| TM4164FL8-15 | TM4164FL8-15L | TM4164FL8-20 |
| TM4164FM-15LX9 | TM4164FM9 | TM4164FM9-12 |
| TM4164FM9-15 | TM4164FM9-15/TMS4164FPL- | TM4164FM9-15L |
| TM4164FMP | TM4164FN9-15L | TM4164FN9-15ZIP |
| TM4164Z-EL9 | TM416P-2 | TM417 75 X 25 |
| TM4171D | TM4174000AJ-770NS | TM41775X25 |
| TM418160D2-60 | TM418160DJ-60 | TM418169-70 |
| TM418169DJ-60 | TM418169DZ-60 | TM4190 |
| TM41PDC2350 | TM41PDDS2201 | TM41PDG220-2 |
| TM41PDG353-1 | TM41PDG361 | TM41PDG361-1 |
| TM41PDR2350 | TM41PUD353-1 | TM41PUG-350 |
| TM41PUGX134-1 | TM41PUM3311-2 | TM41PUZ307-1 |
| TM421-02 | TM4217 | TM4217P |
| TM4218N | TM42420C | TM4256-10SDL |
| TM4256-15 | TM4256-15NL | TM4256-15NL TI |
| TM4256/0U9-12L | TM42560U9 | TM42560U9-12L |
| TM425612NL | TM425620NL | TM42569V9 |
| TM4256EA/FML | TM4256EA4 | TM4256EC4 |

| | | |
|---|---|---|
| TM4256EC4-15 | TM4256EG8-12L | TM4256EK8-12 |
| TM4256EK815 | TM4256EL-10* | TM4256EL9 |
| TM4256EL9-15 | TM4256EL9-15L | TM4256EU9-12 |
| TM4256FC1-15L | TM4256FL8-12LX8 | TM4256FL8-15 |
| TM4256FML-10 | TM4256FN9-12 | TM4256FN9-15L |
| TM4256GP8-12L4X2 | TM4256GU8 | TM4256GU8-12L |
| TM4256GU9-10 | TM4256GU9-10L | TM4256GU9-12 |
| TM4256GU9-15L | TM4256GU912L/TMS4256FML1 | TM4256GV9 |
| TM4256HU8 | TM4256HU8-10L | TM4256HU8-12 |
| TM4256HU8-12X8 | TM4256HU8-15L | TM4256OU9 |
| TM4256OU912L | TM4256OU9/GU9-12L | TM4257GB8-12 |
| TM425GU9 | TM425HU8 | TM4264-15 |
| TM4270 | TM427140 | TM42PDE5353 |
| TM42PDS235-1 | TM42PDZ353 | TM42PN-218-1S2 |
| TM42PN218-1S5 | TM42PN237-1 | TM42PN250-1 |
| TM42PUF1211 | TM42PUF1372 | TM42PUF1950 |
| TM42PUK359 | TM42PUM1211 | TM42PUM1950 |
| TM42PUM3950 | TM42PUZ1211 | TM42PUZ211 |
| TM42RM-207-1S2 | TM42PRN-207-1 | TM42RN207-1 |
| TM4303 | TM4303P | TM4304P |
| TM4311 | TM4311P | TM4312 |
| TM4312P(3-G) | TM4315P | TM4344-RI |
| TM4352P | TM4356P | TM4358P |
| TM4395A | TM44100EBD9-80 | TM4416-15NL |
| TM4416ET16 | TM44416ET16-15L | TM4423C77 |
| TM4464-10FML | TM4464-12NL | TM4464ET16 |
| TM44C251-10SD | TM44C251-125D | TM44C256-12N |
| TM44C400-6 | TM44C400-7 | TM45 |
| TM4514C | TM4520 | TM4523117 |
| TM45MCPR | TM46N100KOCIGTI | TM47 |
| TM47/16 | TM47/16-VP | TM47/16-VP-R |
| TM4702IPE | TM471980 | TM4722125 |
| TM4734AFILM | TM4744A | TM4746FILM |
| TM475K | TM47C | TM47C200BFH321 |
| TM47C241M-FE59 | TM47C241M-J501 | TM47C4328794 |
| TM47C440BN-PD97 | TM47C4430DMFB27 | TM47C443M-1C25 |
| TM47C847FG425 | TM47P8007 | TM47P857VF |
| TM4801AP | TM4801P | TM4805 |
| TM4805E/TAIWAN | TM4805E/TAWAN | TM4811A-C2 |
| TM4811C-C2NBP2 | TM4811C-CINBP2=D6301A11C | TM482128 |
| TM4823CNBP3 | TM4823G | TM4839A |
| TM4864BCCWG1 | TM48D12/420Z | TM48LC1M16A1TG-7S |
| TM48S05/2000Z | TM48S05/2000Z-48VDC-IN | TM48S05/3000Z |

| | | |
|---|---|---|
| TM48S051000Z | TM48S06/2000Z | TM48Z2M1Y-100PL6 |
| TM48Z35AV-10PC1 ST | TM48Z35V-10MH1 | TM48Z35V-10PC1 |
| TM4904A | TM4919/1 | TM4953 (SO-8) |
| TM497BBK32-70 (-60) | TM497BBK32-I60 | TM497BBK321-60 |
| TM497BBK32H-60 128M 4MX | TM497BBK32I-60 | TM497BBK32S-60 |
| TM497BBK32S60 | TM497BBK32T-60 | TM497EU9 |
| TM497EU9-70 | TM497FBK32H-60 | TM497FBK32I-60 |
| TM497FBK32S-60 | TM497FBK32S60/TMS417409D | TM497FBX32S-60 |
| TM497GU8-70 | TM497MBK36-70 | TM497MBK36A-70 |
| TM497MBK36A70 | TM497MBK36A70/TMS417400D | TM497MBK36Q-60 |
| TM497MBK36Q60/TMS417400D | TM497MBK36Q70/TMS417400D | TM497MBK36Q70/TMS44100( |
| TM4A5325VC7V1 | TM4A61801 | TM4A667 |
| TM4C1024DJ-10 | TM4C1050B-30N | TM4C4256 |
| TM4EC64BJB-60 | TM4EP64BJN-60 | TM4EP64BPN-60 |
| TM4ODU | TM4P-64P | TM4RV-62-01 |
| TM4RV-66-09 (IVORY) | TM4SN64EPN-10 | TM4SN64EPU-12A |
| TM4SR64EPU-12A | TM4SR72EPN-10 | TM4TR64EPH-8A |
| TM5 | TM5 C BOARD | TM5* |
| TM5-MK11 | TM5/1 | TM50 |
| TM50-1-5% | TM50-10.2-1% | TM50-4-5% |
| TM50-50-5% | TM50-6.8-1% | TM500 |
| TM5006A | TM5007 | TM500DZ-2H |
| TM501-103K | TM501-151K | TM501-4 |
| TM5014 | TM502A & AM503A | TM503 |
| TM504-100K | TM504-102K | TM504-103K |
| TM504-120K | TM504-123K | TM504-150 |
| TM504-151K | TM504-152K | TM504-180K |
| TM504-182K | TM504-220K | TM504-221K |
| TM504-270K | TM504-271K | TM504-273K |
| TM504-330K | TM504-332K | TM504-333K |
| TM504-391K | TM504-392K | TM504-393K |
| TM504-472K | TM504-500K | TM504-501K |
| TM504-560K | TM504-561K | TM504-562K |
| TM504-681K | TM504-682K | TM504-820K |
| TM504-822K | TM504.101K | TM5050 |
| TM506 | TM506A | TM507 |
| TM50DZ-24 | TM50DZ-2H | TM50PM-218-1S7 |
| TM50PN-218-1S7 | TM50PN-257-1 | TM50PN2011 |
| TM50PN218-151 | TM50PN237-1 | TM50PN238-1 |
| TM50PN257-1 | TM50PN2571 | TM50PR-207-1 |
| TM50PR2071 | TM50PR251-1S5 | TM50RN-209-1 |
| TM50RN207-IS3 | TM50RN2071 | TM50RN2071S8 |
| TM50RN237-1 | TM50RN307-1 | TM50RR-118-1 |

| | | |
|---|---|---|
| TM50RR285-1 | TM50RR2851 | TM50RR2851A |
| TM50RZ-2H | TM50RZ-H | TM50RZ/EZ-2H |
| TM50S116T-6 | TM50S116T-7 | TM50S116T-7 1X16 |
| TM50S116T-7* | TM50S116T-7G | TM50S116T7 |
| TM50W 43 1% | TM50W-100-5% | TM50W-6-3% |
| TM50W503F | TM51000 | TM5101 |
| TM5105 | TM511000J-70 | TM51115A3 |
| TM51115A3 023 | TM5112560BJ-6 | TM511600HJ-6 |
| TM5116100GJ-6 | TM5116100SJ-6 | TM5116400AJ-70 |
| TM5117205AJ-6 | TM5117205BJ-6 | TM5117205GJ-6 |
| TM5117205SJ-6 | TM5117205SJ6 | TM512256C-08 |
| TM5125 | TM512CBK32 | TM512LBK36B-80 |
| TM5142000AJ-7 | TM5144000AJ-7 | TM514400AJ-70 |
| TM515 | TM5150 | TM5164165SJ-6 |
| TM5172B | TM51900160 | TM51C-112 |
| TM51C-116 | TM51CDZG110,CIRCUIT,ARIZ | TM51CNZ188 |
| TM51CNZ1LG109,CIRCUIT,AR | TM51CNZVG135 | TM51CNZVG135,SYNAPTICS |
| TM51PUZ379-1 | TM520.271K | TM52000A |
| TM5201 | TM5207/TR2 | TM5208 C91170.00 EXPE |
| TM5210CACHE | TM5211 | TM5211-MMU |
| TM5212-RAM | TM5212RAM | TM5220-DMA |
| TM5223A1000-NBP3 | TM5223A1000NBP3 | TM5238B-C1NBP2 |
| TM5251B-NBA4 | TM5252B-T1NBA5 | TM5253 |
| TM52764JL-25 | TM52764JL-45 | TM527C256-150JL |
| TM527C512-12JL | TM527PC010A-12FML | TM527PC256 |
| TM527PC64-2NL | TM5286 | TM5286J-CZT1NBA5 |
| TM52901-T2NBA4 | TM5297B-P2NBA6 | TM529F816 |
| TM53113NC/2A0169N | TM532010NL | TM532010NL14 |
| TM5320C10NL | TM5320C250BA | TM5320C25FNA |
| TM5320C30PPM | TM5320VC5409GE100 | TM5320VC5410PGE100 |
| TM5325 | TM5325C | TM53472A |
| TM5370C722N2T | TM538054FNL | TM5380C16PQL |
| TM5381A-NBP3 | TM5390C602AGA | TM540 44 M/M |
| TM5400-1.5 600MHZ 1.6V 4 | TM5400-10 | TM5400-12 |
| TM5400-15 | TM540010 | TM540012 |
| TM5412B | TM5412C | TM54161-15NL |
| TM5416400DJ-60 | TM5416412NL | TM5417400 |
| TM5417A0001A-C1T5NBP-3 | TM5418160DZ12C | TM541M L |
| TM5424024 | TM54256-125DL | TM54256-12JDL |
| TM5425615NL | TM544100DJ-70 | TM544C250-10SP |
| TM544C251-10SP | TM544C251-1SD | TM544C251ADZ |
| TM544C256-10SD | TM544C256-12N | TM545160DZ |
| TM5452B | TM54567P | TM545B |

TM54C1024-80SD
TM54C1050BDJ
TM54C297226DT
TM54S416T
TM54S416TB-6
TM54S816T-6 TSOP-54P TM
TM5500
TM55160DGH-80
TM5539A0002A
TM5539A0006A
TM5549AASE
TM5564PL-15
TM5585A-0004
TM55CZ-M
TM55DZ-24
TM55DZ-H
TM55DZ/CZ-24
TM55EZ-24
TM55RZ-24
TM55RZ-M
TM55RZ/EZ-M
TM5600 15
TM5600-10 ES
TM5600-16
TM5600-600
TM5600533MHZ
TM561ML
TM5623125
TM57002D
TM5800
TM5800 933MHZ
TM5800-1000-VLP-2.1
TM5800-1GHZ-ULP
TM5800-933
TM5800A080021
TM58LC6436B3-LG-9
TM58P05SSC
TM58P11SC
TM58P20SSC
TM5904
TM5999532
TM5N15269
TM5RA-64(50)

TM54C1024DJ
TM54C1050DJ
TM54S216TH-7
TM54S416T-7
TM54S416TB-6 SMD TMC
TM54S816T-7
TM5500-800
TM55220CNL
TM5539A0003A
TM5544100DJ-70
TM5552A0002B-C2T1NBP3
TM5573/3
TM55CZ-24
TM55D(R)Z-24/2H
TM55DZ-24(2H)
TM55DZ-H.M
TM55DZ/CZ-2H
TM55EZ-2H
TM55RZ-24(2H)
TM55RZ/EZ-24
TM55T3A-M
TM5600 16
TM5600-12
TM5600-17
TM5600-667MHZ
TM560R
TM561S
TM56264L-15NW
TM570215 SUAB
TM5800 667MHZ 1.0 E 8009
TM5800 CPU (P/N 800795)
TM5800-1000-VLP/BGA-474
TM5800-733
TM5800/BGA-474_1000MHZ_6
TM5801
TM58LI28L32PI-6A
TM58P10
TM58P20DC
TM58PC10SC
TM59650NH
TM5A
TM5R
TM5RA-66(50)

TM54C1024DJ-10
TM54C1060BDJ
TM54S416(T/TB)-6
TM54S416T-7
TM54S416TB-6/TSOP
TM54S816T-7 SMD-56P TMC
TM5500A66710
TM5531009B05A5M
TM5539A0003A-NBP3
TM5549
TM5552Z1SP
TM557B
TM55CZ-2H
TM55D150E
TM55DZ-24-2H
TM55DZ-H?M
TM55DZ/CZ-H
TM55EZ-H
TM55RZ-2H
TM55RZ/EZ-2H
TM55TA-H
TM5600 600MHZ
TM5600-13
TM5600-533
TM560012
TM561
TM561S-L
TM56C
TM570C02FNL
TM5800 800MHZ
TM5800 CPU R2.1 100MZ 1
TM5800-1GHZ
TM5800-800
TM5800/BGA-474_1000MHZ_
TM5802
TM58P05SC
TM58P10SD
TM58P20SC
TM58PR10SS20C
TM5979
TM5A66701
TM5R-J2-88
TM5RC-44

TM5RC-64(50)            TM5RC-66                TM5RC-88
TM5RC1-88               TM5RC44                 TM5RC64
TM5RE1-44               TM5RE1-44(20)           TM5RE1-44(50)
TM5RE1-64               TM5RE1-64(20)           TM5RE1-64(50)
TM5RE1-66(20)           TM5RE1-66(50)           TM5RE144
TM5RE2-66               TM5RE244                TM5RE262
TM5RE266                TM5RE2X-66              TM5RE3-66
TM5RE4-88               TM5RF-1-44              TM5RF-4
TM5RF-44(50)            TM5RF-64                TM5RF-64(50)
TM5RF1-44               TM5RF1-44(50)           TM5RF1-44/CONNECTOR
TM5RF144                TM5RF64                 TM5RFX-44(50)
TM5RJ                   TM5RJ-62                TM5RJ-64
TM5RJ-66(50)            TM5RJ-88                TM5RJ-88(50)
TM5RJ1-48               TM5RJ1-4848             TM5RJ1-64(50)
TM5RJ1-66(50)           TM5RJ1-88               TM5RJ1-88(50)
TM5RJ2-62               TM5RJ2-64               TM5RJ2-64(50)
TM5RJ2-66(50)           TM5RJ2-88               TM5RJ2-88(50)
TM5RJ3-44               TM5RJ62                 TM5RJ88
TM5RK-66(36)            TM5RL-3232              TM5RL-3232(50)
TM5RL-62                TM5RL-64                TM5RL-66
TM5RL-88CL222-2665-8    TM5RQ-14                TM5RQ-1414
TM5RQ-2020              TM5RQ-2020(50)          TM5RSA-2424
TM5RT-1204PWJ           TM5RT-1208PWJ(50)       TM5RT-62PWJ
TM5RT1-1204PWJ(50)      TM5RT1-62PWJ            TM5RT1-64PWJ
TM5RU-62-FT1.2          TM5RU-66                TM5SDZ-211
TM5W-.6-1%              TM5W-150-3%             TM5W-250-3%
TM6                     TM6-Y-2-K-5%            TM6.8
TM6.8-VP-R              TM6.8/35                TM6.8JP
TM600 1/8 BLK/WHT       TM6000                  TM6000404X
TM601                   TM602-66SI              TM602-66SW
TM602-K2 03             TM602-K6 03             TM602OPD4
TM6036C-NBP4            TM6036CNBP4             TM6038PB
TM6047E0010A            TM6047E0027A            TM6047F0002A-P3
TM6047F002A-P2          TM6047F002A-P2NBP3      TM6047H0029A
TM6066A                 TM608-4H                TM60SA-6
TM61                    TM610-4                 TM61000
TM6104                  TM6105                  TM6106
TM6113                  TM6125B-C1NBP5          TM6125B-C1NBP5(D6305B11)
TM6125BC1NBP5D6305B11DQC TM6125BNBP5            TM6131
TM616                   TM6195C                 TM6195C0001C
TM61CNZG133             TM61H106A               TM61PDAG357
TM61PDZG300             TM61PUC2G214            TM61PUZG277
TM6207L-45N             TM621                   TM6212

| | | |
|---|---|---|
| TM6224C | TM62256-12NW | TM62256P-12N |
| TM6238331-11-1-NC21 | TM624PC | TM626812ADF-5E |
| TM626812DGE12ADG | TM6275A-C1NBP5 | TM6275A-C1NBP5 (QFP80) |
| TM63000 | TM6310A | TM6310AR |
| TM6370C756AFNT | TM64 | TM6402 IPL |
| TM6417A-0005 | TM6417A0005 | TM6417A0005A-CINBP5 |
| TM64K2PVB100OHM | TM64K3PV2B20K | TM65-2L |
| TM6512 | TM6518 | TM6533 |
| TM6557 | TM6558 | TM6559 |
| TM6587A0002A | TM6587A0002A-C1NBP5 | TM6588 |
| TM66541JG | TM6661 | TM6670 |
| TM66D168T75 | TM6719 | TM6729B |
| TM677C82FNL | TM67V05V-35CRQ | TM68010NL |
| TM68303F-16 | TM68930 | TM68H000N-12 |
| TM68HC000F-10 | TM68HC000F-16 | TM68HC000N-12 |
| TM68HC000T10 | TM68W | TM6A60401 |
| TM6M53A | TM6N08049-010 | TM6R66 |
| TM7 | TM7 TB | TM7001 |
| TM703 | TM707A | TM70C02FN |
| TM7103 | TM7106C-NBP5 | TM712C VDP1 1:1 |
| TM7130A-NBP6 | TM7130C | TM7130C-C1NBP6 |
| TM7130C-CINBP6 | TM7130C-MBP6 | TM7130C-NBP6 |
| TM7130CNBP6 | TM7130CNBP6/08027801 | TM7139D |
| TM7162CNBPQ | TM7186M | TM71V17403CT6 |
| TM72163 | TM7263H0002D | TM7263H0002F |
| TM7263H0012A | TM7263J0008B | TM7278 |
| TM7281 | TM7282 | TM7330 |
| TM73B1ETP331J | TM73B2AT47RJ | TM73B2BT103J |
| TM7438I | TM7438I/TAIWAN | TM749 |
| TM74LS04D | TM755 S1:2 | TM756 |
| TM757 S:1 | TM75C | TM75PN 1571 |
| TM75PN-15-71 | TM75PN-218-1 | TM75PN-250-1 |
| TM75PN118-1 | TM75PN218-1 | TM75PN257-1 |
| TM75PN2571 | TM75PN2851 | TM75PR2011 |
| TM75PR2571 | TM75PR2851 | TM75RN-0071 |
| TM75RN207-1 | TM75RN2071 | TM75RN2571 |
| TM75RR218-1S1 | TM75RR2571 | TM75RR2851A |
| TM7628 | TM763 S1:1 | TM764 S1:5 |
| TM769 S1:1 | TM770 | TM7720-1 |
| TM7725243015 | TM7729-2 | TM7729/5 |
| TM773 S1:1 | TM7730 | TM7730-22 |
| TM7730/2 | TM7730/8 | TM777 S1:4 |
| TM7794-1 | TM7794-6 | TM7795 |

TM77C01N
TM7EP 10K
TM7EP 2K
TM7EP1KOHM
TM7N26221
TM7P 1K
TM7P 2K
TM7P 50K
TM7P-202
TM7P100KOHM104
TM7P201
TM7S 1K
TM7S 2K
TM7S 50K
TM7S5KOHM
TM7W-502
TM7X-102
TM7X-502
TM8-1C
TM8000-ES
TM80041CZ-S
TM80041DZ-S83.936MHZ
TM8005
TM80141CS
TM80141CZ14M00000
TM80141ES-24MHZ
TM80399-P
TM8048BCCWG
TM8050ACIWUG
TM8086H
TM80C1501
TM80X14AR 2.460
TM813WCC
TM82151AM
TM8253P-5
TM8255XXXP5
TM827C256-25JL
TM82C11C
TM82C55
TM82C79
TM8320C51PQ
TM836AB
TM83G041C100C-30M00000MH

TM7800B-NBC6 WAF
TM7EP 1K
TM7EP 500
TM7EP500OHM
TM7P 100
TM7P 200
TM7P 2M
TM7P 5K
TM7P-502
TM7P103
TM7P20KOHM
TM7S 200
TM7S 2M
TM7S 5K
TM7W 20K
TM7W103
TM7X-104
TM7X103
TM8-3
TM800221
TM80041DS64MHZ
TM80041DZ128KHZ
TM8007
TM80141CZ127.0MHZ
TM80141DS
TM80141EZ-10MHZ
TM8039P
TM8048BCCWG4
TM8064-15 64 X 8 DRAM
TM8090
TM80C188EB
TM81-120 WI
TM8155
TM82432P
TM8255AP-5
TM8256-70
TM827C256R-90PC
TM82C51AP
TM82C55AP-10
TM82C79F-2
TM8326220
TM8370C6C2ANT
TM840

TM78700
TM7EP 200K
TM7EP 50K
TM7EP5KOHM
TM7P 100K
TM7P 200K
TM7P 50
TM7P-101
TM7P-503
TM7P1M
TM7P88P
TM7S 200K
TM7S 50
TM7S-501
TM7W-103
TM7X 500?
TM7X-10KOHM
TM8
TM8-DC
TM80041CS
TM80041DZ-5K000000MHZ
TM80041DZ4KHZ
TM8010
TM80141CZ127M00000
TM80141DZ-S/64M00000
TM80141HS-2MHZ/883
TM8039P-6
TM8048P
TM8085AP
TM80A
TM80C188EB13
TM8111MR
TM8155P
TM8249A-NBP6
TM8255AP5
TM825670
TM82ADCW6
TM82C54-2
TM82C55AP-2
TM82C79M-2
TM8328222
TM838054PAH
TM84041B5

| | | |
|---|---|---|
| TM841 | TM841M-L | TM841S |
| TM841SL | TM842 | TM8429-NBP6 |
| TM8429A-NBPB | TM8429A-P2NBP6 | TM8429A-PZNB |
| TM8429D-NBP6 | TM8429D-P3NBP6 | TM8430A-NBP6 |
| TM8430B-NBP6?08-0441-01? | TM84464ML | TM84C00AM-8 |
| TM8510B | TM85200OHMSCHWARZ | TM8535P |
| TM8582C-NBP6 | TM8582C-NBP6?08-0399-03? | TM85P20SCW |
| TM8600-1000-12.0REV1.2 | TM8600-1000-12.0REV1.3 | TM8600-1100-9.5 |
| TM8607B | TM860SA | TM861 I |
| TM861M | TM861M-L | TM861ML |
| TM861S-L | TM861S2DL | TM861SL |
| TM8637A-TW | TM8691A | TM8691A-NAP6 |
| TM8691B-NAP6 | TM8745A0002C | TM8745A0003E |
| TM8745A0004B | TM8745A0005D | TM8745A0005E |
| TM8745A0006C | TM8745A0006D | TM8745A0008A |
| TM8745A0011B | TM8745A0013B | TM8745A0014A |
| TM8745A0017A | TM8745A0020B | TM8745A0020C |
| TM8745A0023A | TM8765B0002A-NBPV | TM8766A0001A-NBPV |
| TM8766B0004B-NBPV | TM8766D0016A-NBPV=D165 | TM8766D0018C |
| TM87C808M-1582 | TM87CC70F-6525 | TM87CH21DF |
| TM87CH41V-4983 | TM87CK20AF2010 | TM87CM71F6252 |
| TM87P21DF | TM87P808LM | TM87PH47LU |
| TM8800,2.0 | TM8800,2.01.4GZ,1.15V,12 | TM8800-20 |
| TM8800V2.0.1 | TM8800V2.0.1-1300-7.0 | TM8800V2.01-1300-7.0 |
| TM8820 | TM8820-1000-7.5 | TM8831 |
| TM8870DS | TM8871-1 | TM88CM22AF-3E91 |
| TM8950-C23 | TM8952 | TM8952-C14 |
| TM8D14220 | TM8DC1 | TM8G |
| TM8G041CS 100.000 MHZ | TM8G041CZ | TM8G041CZ2764800 |
| TM8G041DS | TM8G041DY | TM8G141DR-15M87200 |
| TM8K2-6US B1MR | TM8KH1(1S)-B20K | TM8KH1(1S)-B25K |
| TM8KV2(1S)-B10K | TM8KV2(1S)-B50K | TM8KV2(1S)B100K |
| TM8KV2-(1S)-B5K | TM8KV2-3S-B5K | TM8KV2-3S-B100K |
| TM8KV2-3S-B50K | TM8KV2-3S-B5K | TM8KV2-6US B50KR |
| TM8KV23SB25K | TM8M21 | TM8P-88P |
| TM9-2 | TM90-7001-00YE | TM90003 |
| TM90CM40N-2614 | TM90CZ-24 | TM90CZ-2H |
| TM90CZ-M | TM90CZ-M-02 | TM90CZ-M-04 |
| TM90DR-24 | TM90DR-2H | TM90DZ-20 |
| TM90DZ-24(2H) | TM90DZ-24-2H | TM90DZ-2H |
| TM90DZ-M | TM90DZ/CZ-24 | TM90DZ/CZ-2H |
| TM90DZ/CZ-M | TM90EZ-24 | TM90EZ-2H |
| TM90EZ-M | TM90N18E | TM90RZ-20 |

| | | |
|---|---|---|
| TM90RZ-2H | TM90RZ-H | TM90RZ-H.M |
| TM90RZ/EZ-24 | TM90RZ/EZ-2H | TM90RZ/EZ-H |
| TM90SA-6 | TM910 | TM910SU |
| TM9117 | TM9119 | TM9126 |
| TM9129 | TM9136 | TM9138 |
| TM9211 | TM9216227 | TM924EAD9 |
| TM9306F0001K | TM9306F0003F-NBP3 | TM9306F00048 |
| TM9306F0008C | TM9306F0009B | TM9306F0010B |
| TM930II | TM9318 | TM9319 |
| TM9339A WAF | TM935G | TM936 |
| TM93LC46 | TM9412A/F60642-A | TM9412A/F60642A |
| TM9425 | TM9435FS | TM9435FS, P CHANNEL, SO- |
| TM947C422N-FR91 | TM94C251AF | TM95 |
| TM9522A-NBPV | TM9522A-NBPV(08-0449-01) | TM9522ANBPV |
| TM9545 | TM9545PI | TM955 |
| TM9560170040 | TM959-M108 | TM9604B-NBP6 |
| TM9605A-NBP6 | TM9605B-NBP6 | TM960A-H-2 |
| TM9664FKFWG | TM9705 | TM9712A-T3NBA8 |
| TM9735E0002H | TM9735E0003E | TM974806403-1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Go To: 1 | Go To: 2 | Go To: 3 | Go To: 4 | Go To: 5 | Go To: 6 | Go To: 7 |
| Go To: 11 | Go To: 12 | Go To: 13 | Go To: 14 | Go To: 15 | Go To: 16 | Go To: 17 |
| Go To: 21 | Go To: 22 | Go To: 23 | Go To: 24 | Go To: 25 | Go To: 26 | Go To: 27 |
| Go To: 31 | Go To: 32 | Go To: 33 | Go To: 34 | Go To: 35 | Go To: 36 | Go To: 37 |
| Go To: 41 | Go To: 42 | Go To: 43 | Go To: 44 | Go To: 45 | Go To: 46 | Go To: 47 |
| Go To: 51 | Go To: 52 | Go To: 53 | Go To: 54 | Go To: 55 | Go To: 56 | Go To: 57 |
| Go To: 61 | Go To: 62 | Go To: 63 | Go To: 64 | Go To: 65 | Go To: 66 | Go To: 67 |

© Copyright 2006-2016, WWW.ADGIC.COM, adgic.com.-



# Exhibit D

MORRISON | FOERSTER

755 PAGE MILL ROAD
PALO ALTO
CALIFORNIA 94304-1018

TELEPHONE:650.813.5600
FACSIMILE:650.494.0792

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON, D.C.

DENVER, NORTHERN VIRGINIA,
ORANGE COUNTY, SACRAMENTO,
WALNUT CREEK, CENTURY CITY

TOKYO, LONDON, BEIJING,
SHANGHAI, HONG KONG,
SINGAPORE, BRUSSELS

June 8, 2007

Writer's Direct Contact

650.813.4218
ELabit@mofo.com

By U.S. Mail and Email

Sean DeBruine
Akin Gump Strauss Hauer & Feld, LLP
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Alto, CA 94306-2112

Re:     Elantech Devices Corp. v. Synaptics, Inc.

Dear Sean,

I write in response to your letter of June 5, 2007 regarding Elantech's desire to amend its final infringement contentions to accuse additional product families, namely, the TM-51, TM-61, and TM-62 series.

Elantech's desire to amend its contentions to add product families at this late date is truly surprising. All of the product families mentioned in your letter are, and have been for years, publicly available to Elantech. Synaptics touchpad products are generally marked on the back with a sticker that shows the full TM product number. (See attached.) Furthermore, the TM numbers are used in commerce and basic searches on the Internet bring back sites which list Synaptics products and product line numbers, including those Elantech wishes to add to its Final Infringement Contentions. (See, e.g., http://parts.o2xygen.com/parts/t/97.html) It is Elantech's responsibility to perform the due diligence necessary to timely identify which products of Synaptics' it believes to be infringing.

A cursory review of Synaptics' production of its firmware also turned up many references to the additional product lines that Elantech mentions, including in the t4_board.asm file that was discussed at length in the deposition of David Gillespie. For example, the very first line of entry for board 383 in the t4_board.asm in the LKG branch is a comment that says "TM61P-383," clearly referring to the TM-61 series product line.

Finally, we reviewed Elantech's document requests in this case and Synaptics' responses. There are approximately 9 Requests for Production of Documents that might even remotely have requested documents pertaining to Synaptics' other product lines. (Elantech RFP Nos. 6, 21, 29, 30, 32, 36, 42, 43 and 55.) In our responses, we made our objections to the form and breadth of these requests clear, and described with specificity what, if anything,

**MORRISON | FOERSTER**

Sean DeBruine
June 7, 2007
Page 2

Synaptics agreed to produce in response to each request. Specifically, Synaptics agreed to and did produce two sample touchpad products, documents that are required to be produced under Pat. L. R. 3-2(b) that evidence the design and development of each invention claimed in the Synaptics Patents, and documents sufficient to show the way the Synaptics touchpad products function in accordance with Pat. L. R. 3-4(a), which only requires documentation on Accused Instrumentalities. For all other requests that might also have been read to require some information about Synaptics' other product lines, Synaptics did not produce documents because of the parties' agreement to bifurcate damages. In short, Elantech has been on notice that Synaptics' production was intended to be limited to the Accused Instrumentalities under Pat. L. R. 3-4(a). Elantech has never challenged any of Synaptics' objections to its document requests.

Without some other rational explanation for Elantech's delay in raising this issue, Synaptics will not stipulate or agree to service of amended Final Infringement Contentions. Amending to add new product lines would prejudice the Defendants and the progress of the case. We also note that this issue should have no effect on Synaptics' pending motion for summary judgment, which is directed to the functions and operations of the code from Synaptics' touchpads, which Elantech has had a full and fair opportunity to analyze.

Best regards,

Erika L. Labit

pa-1172234

