# ORIGINAL

1  KARL J. KRAMER (CA SBN 136433)
   ERIKA L. YAWGER (CA SBN 234919)
2  MORRISON & FOERSTER LLP
   755 Page Mill Road
3  Palo Alto, California 94304-1018
   Telephone: (650) 813-5600
4  Facsimile: (650) 494-0792
   KKramer@mofo.com
5
   Attorneys for Defendant and Counterclaimant
6  SYNAPTICS, INC.

**FILED**

APR 1 1 2008

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE

7

8              UNITED STATES DISTRICT COURT

9              NORTHERN DISTRICT OF CALIFORNIA

10             SAN FRANCISCO DIVISION

11

12  ELANTECH DEVICES CORPORATION, a        Case No.   C06-01839 CRB
    corporation existing under the laws of Taiwan,
13  R.O.C.,                                **NOTICE OF APPEAL TO THE**
                                           **UNITED STATES COURT OF**
14             Plaintiff,                  **APPEALS FOR THE FEDERAL**
                                           **CIRCUIT**
15       v.

16  SYNAPTICS, INC., a Delaware corporation;
    AVERATEC, INC., a California corporation;
17  and PROSTAR COMPUTER, INC., a
    California corporation,
18
               Defendants.
19

20  AND RELATED COUNTERCLAIMS.

21

22       NOTICE IS HEREBY GIVEN that Defendant Synaptics, Inc. ("Synaptics") hereby

23  appeals to the United States Court of Appeals for the Federal Circuit from the Court's March 13,

24  2008 Memorandum and Order granting Plaintiff's motion for a preliminary injunction

25  ("March 13 Order"), and all orders that formed the basis for or result from the March 13 Order,

26  including but not limited to, the April 6, 2007 Claim Construction Order (Docket No. 91), the

27  October 26, 2007 Memorandum and Order re: Summary Judgment Motions (Filed Under Seal)

28

1  (Docket Nos. 172, 174 (public version)), February 29, 2008 Order Granting Motion to Amend

2  Final Infringement Contentions (Docket No. 261), Stipulation Concerning Bond and [Proposed]

3  Preliminary Injunction Order (Docket No. 280), and Order Preliminarily Restraining and

4  Enjoining Synaptics from Further Infringement of U.S. Patent No. 5,825,352 (Docket No. 281).

5       This notice of appeal is timely pursuant to Federal Rule of Appellate Procedure

6  4(a)(1)(A).

7

8  Dated: April 11, 2008                    KARL J. KRAMER
                                     ERIKA L. YAWGER

9                                      MORRISON & FOERSTER LLP

10

11                          By: _____
                               Karl J. Kramer

12                                 KKramer@mofo.com

13                               Attorneys for Defendant and
                             Counterclaimant SYNAPTICS, INC.

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

ADRMOP, AO279, APPEAL, E-Filing, PROTO, REFDISC

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:06-cv-01839-CRB
## Internal Use Only

Elantech Devices Corporation v. Synaptics, Inc.          Date Filed: 03/10/2006
Assigned to: Hon. Charles R. Breyer                       Jury Demand: Both
Referred to: Magistrate Judge Joseph C. Spero             Nature of Suit: 840 Trademark
Cause: 35:271 Patent Infringement                         Jurisdiction: Federal Question

**Plaintiff**

**Elantech Devices Corporation**          represented by   **Sean DeBruine**
                                                           Akin Gump Strauss Hauer & Feld LLP
                                                           2 Palo Alto Square
                                                           3000 El Camino Real, Suite 400
                                                           Palo Alto, CA 94306
                                                           650-838-2000
                                                           Fax: 650-838-2001
                                                           Email: sdebruine@akingump.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Hsin-Yi Cindy Feng**
                                                           Akin Gump Strauss Hauer & Feld LLP
                                                           2 Palo Alto Square
                                                           3000 El Camino Real, Suite 400
                                                           Palo Alto, CA 94303
                                                           650 838-2000
                                                           Fax: 650 838-2001
                                                           Email: cfeng@akingump.com
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Ming-Tao Yang**
                                                           Akin Gump Strauss Hauer & Feld LLP
                                                           Two Palo Alto Square
                                                           300 El Camino Real
                                                           Suite 400
                                                           Palo Alto, CA 94306
                                                           650.838.2188
                                                           Fax: 650.838.2001
                                                           Email: myang@akingump.com
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Yitai Hu**

Akin Gump Strauss Hauer & Feld LLP
3000 El Camino Real
Suite 400
Palo Alto, CA 94306-2112
650.838.2020
Fax: 650.838.2001
Email: yhu@akingump.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Synaptics, Inc.**                    represented by     **Karl J. Kramer**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
(650) 813-5775
Email: kkramer@mofo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Erika Lin Yawger**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
(650) 813-4218
Fax: (650) 494-0792
Email: eyawger@mofo.com
*ATTORNEY TO BE NOTICED*

**Robert Leonard McKague**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
650/813-5600
Fax: 650-494-0792
*ATTORNEY TO BE NOTICED*

**Defendant**

**Averatec, Inc.**                    represented by     **Damir Cefo**
Cohen & Gresser LLP
100 Park Avenue
23rd Floor
New York, NY 10017
212-957-7600
Fax: 212-957-4514
Email: dcefo@cohengresser.com
*ATTORNEY TO BE NOTICED*

**Elizabeth Farber Bernhardt**

Cohen & Gresser LLP
100 Park Avenue
23rd Floor
New York, NY 10017
212-957-7600
Fax: 212-957-4514
Email: ebernhardt@cohengresser.com
*ATTORNEY TO BE NOTICED*

**Karen Helene Bromberg**
Cohen & Gresser LLP
100 Park Avenue
23rd Floor
New York, NY 10017
212-957-7600
Email: kbromberg@cohengresser.com
*ATTORNEY TO BE NOTICED*

**Scott Robert Raber**
Kastner/Banchero LLP
20 California Street
7th Floor
San Francisco, CA 94111
415-398-7000
Fax: 415-616-7000
Email: srr@kastnerbanchero.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**ProStar Computer, Inc.**

**Counter-claimant**

**Synaptics, Inc.**                    represented by   **Karl J. Kramer**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Erika Lin Yawger**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Synaptics, Inc.**

**Counter-claimant**

**Elantech Devices Corporation**       represented by   **Hsin-Yi Cindy Feng**
                                                        (See above for address)

*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Synaptics, Inc.**

**Counter-claimant**

**Synaptics, Inc.**                              represented by   **Karl J. Kramer**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Elantech Devices Corporation**                represented by   **Sean DeBruine**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Elantech Devices Corporation**

V.

**Counter-defendant**

**Synaptics, Inc.**

**Counter-claimant**

**Elantech Devices Corporation**

V.

**Counter-defendant**

**Synaptics, Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 03/10/2006 | 1 | COMPLAINT for Patent Infringement and Demand for Jury Trial (Summons Issued); jury demand; against Synaptics, Inc. ( Filing fee $ 250, receipt number 5514145.). Filed by Elantech Devices Corporation. (bw, COURT STAFF) (Filed on 3/10/2006) Additional attachment(s) added on 3/10/2006 (bw, COURT STAFF). Additional attachment(s) added on 3/10/2006 (bw, COURT STAFF). (Entered: 03/10/2006) |
| 03/10/2006 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 7/11/2006. Case Management Conference set for 7/18/2006 01:30 PM. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Standing Order)(bw, COURT STAFF) (Filed on 3/10/2006) (Entered: 03/10/2006) |
| 03/10/2006 | ⬤ | Summons Issued as to Synaptics, Inc.. (bw, COURT STAFF) (Filed on 3/10/2006) (Entered: 03/10/2006) |
| 03/10/2006 | ⬤ | CASE DESIGNATED for Electronic Filing. (bw, COURT STAFF) (Filed on 3/10/2006) (Entered: 03/10/2006) |
| 03/10/2006 | ⬤ | REPORT on the filing or determination of an action regarding Patent Infringement (cc: form mailed to register). (bw, COURT STAFF) (Filed on 3/10/2006) (Entered: 03/10/2006) |
| 04/06/2006 | ⬤3 | ***Filer Did not Upload Answer & Counter Claim, Refer to Document (4) *** *DEFENDANT SYNAPTICS'* ANSWER to Complaint with DEMAND FOR JURY TRIAL *AND*, COUNTERCLAIM *TO ELANTECH'S COMPLAINT FOR PATENT INFRINGEMENT* against Synaptics, Inc. bySynaptics, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Kramer, Karl) (Filed on 4/6/2006) Modified on 4/6/2006 (feriab, COURT STAFF). (Entered: 04/06/2006) |
| 04/06/2006 | ⬤4 | Answer & Counter Claims to Elantech's Complaint for Patent Infringement(Demand for Jury Trial) filed by Synaptics, Inc. on 4/6/2006) Modified on 4/6/2006 (feriab, COURT STAFF). Modified on 4/11/2006 (bw, COURT STAFF). (Entered: 04/06/2006) |
| 04/26/2006 | ⬤5 | ANSWER and Counterclaims to Synaptics's Counterclaims and Demand for Jury Trial by Elantech Devices Corporation. (Feng, Hsin-Yi) (Filed on 4/26/2006) Modified on 4/27/2006 (bw, COURT STAFF). (Entered: 04/26/2006) |
| 04/27/2006 | | (Court only) ***Attorney Hsin-Yi Cindy Feng for Elantech Devices Corporation added. (bw, COURT STAFF) (Filed on 4/27/2006) (Entered: 04/27/2006) |
| 05/16/2006 | ⬤6 | Declination to Proceed Before a U.S. Magistrate Judge by Synaptics, Inc. *and Request for Reassignment to a United States District Court Judge*. (Kramer, Karl) (Filed on 5/16/2006) (Entered: 05/16/2006) |
| 05/17/2006 | ⬤7 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge (pmc, COURT STAFF) (Filed on 5/17/2006) (Entered: 05/17/2006) |
| 05/17/2006 | | (Court only) ***Deadlines terminated. (pmc, COURT STAFF) (Filed on 5/17/2006) (Entered: 05/17/2006) |
| 05/17/2006 | ⬤8 | ORDER REASSIGNING CASE. Case reassigned to Judge Charles R. Breyer for all further proceedings. Magistrate Judge Howard R. Lloyd no longer assigned to the case.. Signed by Executive Committee on May 17, 2006. (bw, COURT STAFF) (Filed on 5/17/2006) (Entered: 05/17/2006) |
| 05/19/2006 | ⬤9 | CLERK'S NOTICE Case Management Conference set for 7/21/2006 08:30 AM. (Attachments: # 1 Order Setting Case Management Conference# 2 Standing Order) (be, COURT STAFF) (Filed on 5/19/2006) (Entered: 05/19/2006) |
| | | |

| 05/19/2006 | 10 | MOTION to Dismiss *Defendant Synaptics, Inc.'s Notice of Motion and Motion to Dismiss Counterclaims of Plaintiff Elantech Devices Corp.; Supporting Memorandum of Points and Authorities* filed by Synaptics, Inc.. Motion Hearing set for 7/7/2006 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Labit, Erika) (Filed on 5/19/2006) (Entered: 05/19/2006) |
|---|---|---|
| 05/19/2006 | 11 | Request for Judicial Notice re 10 MOTION to Dismiss *Defendant Synaptics, Inc.'s Notice of Motion and Motion to Dismiss Counterclaims of Plaintiff Elantech Devices Corp.; Supporting Memorandum of Points and Authorities Request for Judicial Notice in Support of Defendant Synaptics' Motion to Dismiss Counterclaims of Plaintiff Elantech Devices Corp.* filed bySynaptics, Inc.. (Related document(s) 10 ) (Labit, Erika) (Filed on 5/19/2006) (Entered: 05/19/2006) |
| 05/19/2006 | 12 | Declaration of Robert L. McKague in Support of 10 MOTION to Dismiss *Defendant Synaptics, Inc.'s Notice of Motion and Motion to Dismiss Counterclaims of Plaintiff Elantech Devices Corp.; Supporting Memorandum of Points and Authorities Declaration of Robert L. McKague in Support of Defendant Synaptics' Motion to Dismiss Counterclaims of Plaintiff Elantech Devices Corp.* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit A to McKague Decl.# 2 Exhibit B to McKague Decl.# 3 Exhibit C to McKague Decl.)(Related document(s) 10 ) (Labit, Erika) (Filed on 5/19/2006) (Entered: 05/19/2006) |
| 05/19/2006 | 13 | Appendix re 10 MOTION to Dismiss *Defendant Synaptics, Inc.'s Notice of Motion and Motion to Dismiss Counterclaims of Plaintiff Elantech Devices Corp.; Supporting Memorandum of Points and Authorities Appendix of Authorities Not Contained in West Reporters and Cited in Defedant Synaptics' Motion to Dismiss Counterclaims of Plaintiff Elantech Devices Corp.* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit 1 to Appendix# 2 Exhibit 2 to Appendix# 3 Exhibit 3 to Appendix# 4 Exhibit 4 to Appendix# 5 Exhibit 5 to Appendix# 6 Exhibit 6 to Appendix# 7 Exhibit 7 to Appendix# 8 Exhibit 8 to Appendix# 9 Exhibit 9 to Appendix# 10 Exhibit 10 to Appendix)(Related document(s) 10 ) (Labit, Erika) (Filed on 5/19/2006) (Entered: 05/19/2006) |
| 05/30/2006 | 14 | NOTICE of Change of Address by Sean DeBruine (DeBruine, Sean) (Filed on 5/30/2006) (Entered: 05/30/2006) |
| 06/08/2006 | 15 | STIPULATION re 9 Clerks Notice *Stipulation and Proposed Order Continuing Case Management Conference* by Synaptics, Inc.. (McKague, Robert) (Filed on 6/8/2006) (Entered: 06/08/2006) |
| 06/13/2006 | 16 | ORDER Continuing Case Management Conference re 15 Stipulation filed by Synaptics, Inc.,. Signed by Judge Charles R. Breyer on 6/12/06. (be, COURT STAFF) (Filed on 6/13/2006) (Entered: 06/13/2006) |
| 06/13/2006 | | Set/Reset Hearings: Initial Case Management Conference set for 8/18/2006 08:30 AM. (be, COURT STAFF) (Filed on 6/13/2006) (Entered: 06/13/2006) |
| 06/14/2006 | 17 | STIPULATION *And Proposed Order Permitting Elantech To File Its* |

| | | |
|---|---|---|
| | | *Amended Complaint* by Elantech Devices Corporation. (Attachments: # 1 Exhibit A)(DeBruine, Sean) (Filed on 6/14/2006) (Entered: 06/14/2006) |
| 06/16/2006 | 18 | Memorandum in Opposition *to Synaptics' Motion to Dismiss Plaintiff's Counterclaims* filed byElantech Devices Corporation. (Feng, Hsin-Yi) (Filed on 6/16/2006) (Entered: 06/16/2006) |
| 06/16/2006 | 19 | Proposed Order re 18 Memorandum in Opposition *Denying Synaptics' Motion to Dismiss* by Elantech Devices Corporation. (Feng, Hsin-Yi) (Filed on 6/16/2006) (Entered: 06/16/2006) |
| 06/19/2006 | 20 | ORDER re 17 Stipulation filed by Elantech Devices Corporation,. Signed by Judge Charles R. Breyer on 6/16/06. (be, COURT STAFF) (Filed on 6/19/2006) (Entered: 06/19/2006) |
| 06/20/2006 | 21 | AMENDED COMPLAINT against Averatec, Inc., ProStar Computer, Inc., Synaptics, Inc.. Filed byElantech Devices Corporation. (DeBruine, Sean) (Filed on 6/20/2006) (Entered: 06/20/2006) |
| 06/20/2006 | | Amended Complaint Summons Issued as to Averatec, Inc. (mcl, COURT STAFF) (Entered: 06/20/2006) |
| 06/20/2006 | | Amended Complaint Summons Issued as to ProStar Computer, Inc. (mcl, COURT STAFF) (Entered: 06/20/2006) |
| 06/23/2006 | 22 | Reply Memorandum re 10 MOTION to Dismiss *Defendant Synaptics, Inc.'s Notice of Motion and Motion to Dismiss Counterclaims of Plaintiff Elantech Devices Corp.; Supporting Memorandum of Points and Authorities Reply Memorandum in Support of Synaptics' Motion to Dismiss Counterclaims of Elantech* filed bySynaptics, Inc.. (McKague, Robert) (Filed on 6/23/2006) (Entered: 06/23/2006) |
| 06/26/2006 | 23 | CERTIFICATE OF SERVICE by Elantech Devices Corporation *of Amended Complaint and Summons on Averatec, Inc. on 06/21/2006* (DeBruine, Sean) (Filed on 6/26/2006) (Entered: 06/26/2006) |
| 06/29/2006 | 24 | ADR Clerks Notice re: Non-Compliance with Court Order. (tjs, COURT STAFF) (Filed on 6/29/2006) (Entered: 06/29/2006) |
| 07/06/2006 | 25 | STIPULATION *TO CONTINUE DEADLINES FOR FILING OF ADR CERTIFICATION AND SELECTION OF ADR PROCESS* by Synaptics, Inc.. (Attachments: # 1 Proposed Order)(McKague, Robert) (Filed on 7/6/2006) (Entered: 07/06/2006) |
| 07/06/2006 | 26 | AFFIDAVIT re 25 Stipulation *DECLARATION OF ROBERT L. MCKAGUE IN SUPPORT OF STIPULATION TO CONTINUE DEADLINES FOR FILING OF ADR CERTIFICATION AND SELECTION OF ADR PROCESS* by Synaptics, Inc.. (McKague, Robert) (Filed on 7/6/2006) (Entered: 07/06/2006) |
| 07/07/2006 | 27 | ORDER re 25 Stipulation filed by Synaptics, Inc.,. Signed by Judge Charles R. Breyer on 7/07/06. (be, COURT STAFF) (Filed on 7/7/2006) (Entered: 07/07/2006) |

| | | |
|---|---|---|
| 07/07/2006 | 🔵28 | ORDER by Judge Charles R. Breyer granting 10 Motion to Dismiss (crblc1, COURT STAFF) (Filed on 7/7/2006) (Entered: 07/07/2006) |
| 07/07/2006 | 🔵30 | Minute Entry: Motion Hearing held on 7/7/2006 before Charles R. Breyer (Date Filed: 7/7/2006) re 10 MOTION to Dismiss *Defendant Synaptics, Inc.'s Notice of Motion and Motion to Dismiss Counterclaims of Plaintiff Elantech Devices Corp.; Supporting Memorandum of Points and Authorities* filed by Synaptics, Inc.,. (Court Reporter Sahar McVickar.) (be, COURT STAFF) (Date Filed: 7/7/2006) (Entered: 07/11/2006) |
| 07/10/2006 | 🔵29 | *Defendant Synaptics' Answer and Counterclaims to Elantech's Amended Complaint for Patent Infringment* ANSWER to Amended Complaint, COUNTERCLAIM against Elantech Devices Corporation bySynaptics, Inc.. (Kramer, Karl) (Filed on 7/10/2006) (Entered: 07/10/2006) |
| 07/19/2006 | 🔵31 | ADR Certification (ADR L.R. 3-5b) of discussion of ADR options (DeBruine, Sean) (Filed on 7/19/2006) (Entered: 07/19/2006) |
| 07/19/2006 | 🔵32 | NOTICE of need for ADR Phone Conference (ADR L.R. 3-5 d) (Kramer, Karl) (Filed on 7/19/2006) (Entered: 07/19/2006) |
| 07/19/2006 | 🔵33 | ADR Certification (ADR L.R. 3-5b) of discussion of ADR options *ADR Certification by Parties and Counsel* (Kramer, Karl) (Filed on 7/19/2006) (Entered: 07/19/2006) |
| 07/27/2006 | 🔵34 | STIPULATION *and [Proposed] Order Extending Time* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 7/27/2006) (Entered: 07/27/2006) |
| 07/31/2006 | 🔵35 | *****E-FILED IN ERROR, REFER TO DOCUMENT # 36 **** *Plaintiff Elantech's* ANSWER to Counterclaim *to Plaintiff's Amended Complaint by Synaptics*, COUNTERCLAIM against Synaptics, Inc. byElantech Devices Corporation. (DeBruine, Sean) (Filed on 7/31/2006) Modified on 8/1/2006 (feriab, COURT STAFF). (Entered: 07/31/2006) |
| 07/31/2006 | 🔵36 | *Elantech's Corrected* ANSWER to Counterclaim *and Answer to Elantech's Amended Complaint by Synaptics*, COUNTERCLAIM against Synaptics, Inc. byElantech Devices Corporation. (DeBruine, Sean) (Filed on 7/31/2006) (Entered: 07/31/2006) |
| 08/03/2006 | 🔵37 | MOTION for leave to appear in Pro Hac Vice of Damir Cefo filed by Averatec, Inc. FEE PAID. (mcl, COURT STAFF) (Filed on 8/3/2006) (Entered: 08/03/2006) |
| 08/03/2006 | 🔵 | Received Order re 37 MOTION for leave to appear in Pro Hac Vice of Damir Cefo by Averatec, Inc. (mcl, COURT STAFF) (Entered: 08/03/2006) |
| 08/03/2006 | 🔵38 | MOTION for leave to appear in Pro Hac Vice of Elizabeth F. Bernhardt filed by Averatec, Inc. FEE PAID. (mcl, COURT STAFF) (Filed on 8/3/2006) (Entered: 08/03/2006) |
| 08/03/2006 | 🔵 | Received Order re 38 MOTION for leave to appear in Pro Hac Vice of |

| | | |
|---|---|---|
| | | Elizabeth F. Bernhardt by Averatec, Inc. (mcl, COURT STAFF) (Entered: 08/03/2006) |
| 08/03/2006 | ⊙39 | MOTION for leave to appear in Pro Hac Vice of Karen H. Bromberg filed by Averatec, Inc. FEE PAID. (mcl, COURT STAFF) (Filed on 8/3/2006) (Entered: 08/03/2006) |
| 08/03/2006 | ⊙ | Received Order re 39 MOTION for leave to appear in Pro Hac Vice of Karen H. Bromberg by Averatec, Inc. (mcl, COURT STAFF) (Entered: 08/03/2006) |
| 08/04/2006 | ⊙40 | JOINT CASE MANAGEMENT STATEMENT *and [Proposed] Order* filed by Synaptics, Inc.. (Kramer, Karl) (Filed on 8/4/2006) (Entered: 08/04/2006) |
| 08/04/2006 | ⊙41 | TRANSCRIPT of Proceedings held on 7/7/06 before Judge Charles R. Breyer. Court Reporter: Sahar McVickar. (mcl, COURT STAFF) (Filed on 8/4/2006) (Entered: 08/04/2006) |
| 08/07/2006 | ⊙42 | ADR Clerks Notice Setting ADR Phone Conference on 8/16/06 at 10:30 a.m. Please take note that plaintiff's counsel initiates the call to all parties. (tjs, COURT STAFF) (Filed on 8/7/2006) (Entered: 08/07/2006) |
| 08/07/2006 | ⊙43 | ORDER by Judge Charles R. Breyer granting 37 Motion for Pro Hac Vice (be, COURT STAFF) (Filed on 8/7/2006) (Entered: 08/07/2006) |
| 08/07/2006 | ⊙44 | ORDER by Judge Charles R. Breyer granting 38 Motion for Pro Hac Vice (be, COURT STAFF) (Filed on 8/7/2006) (Entered: 08/07/2006) |
| 08/07/2006 | ⊙45 | ORDER by Judge Charles R. Breyer granting 39 Motion for Pro Hac Vice (be, COURT STAFF) (Filed on 8/7/2006) (Entered: 08/07/2006) |
| 08/07/2006 | ⊙46 | ORDER re extension of time. Signed by Judge Charles R. Breyer on 8/04/06. (be, COURT STAFF) (Filed on 8/7/2006) Modified on 8/8/2006 (mcl, COURT STAFF). (Entered: 08/07/2006) |
| 08/07/2006 | | (Court only) ***Attorney Damir Cefo for Averatec, Inc., Elizabeth F. Bernhardt for Averatec, Inc., Karen H. Bromberg for Averatec, Inc. added. (mcl, COURT STAFF) (Entered: 08/08/2006) |
| 08/08/2006 | ⊙47 | Proposed Order *re: Stipulated Protective Order* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 8/8/2006) (Entered: 08/08/2006) |
| 08/08/2006 | ⊙48 | NOTICE by Averatec, Inc. *Request to Participate in Case Management Conference by Telephone* (Raber, Scott) (Filed on 8/8/2006) (Entered: 08/08/2006) |
| 08/10/2006 | ⊙49 | ANSWER to Amended Complaint *for Patent Infringement* byAveratec, Inc.. (Raber, Scott) (Filed on 8/10/2006) (Entered: 08/10/2006) |
| 08/11/2006 | ⊙50 | STIPULATED PROTECTIVE ORDER. Signed by Judge Charles R. Breyer on 8/08/06. (be, COURT STAFF) (Filed on 8/11/2006) (Entered: 08/11/2006) |
| 08/11/2006 | | (Court only) ***Set/Clear Flags (be, COURT STAFF) (Filed on |

| | | 8/11/2006) (Entered: 08/11/2006) |
|---|---|---|
| 08/14/2006 | 🔵51 | ORDER re 48 Notice to participate in case management conference by telephone filed by Averatec, Inc.,. Signed by Judge Charles R. Breyer on 8/14/06. (be, COURT STAFF) (Filed on 8/14/2006) (Entered: 08/14/2006) |
| 08/16/2006 | ⚫ | ADR Remark: ADR Phone Conference conducted on 8/16/06 by DB. (tjs, COURT STAFF) (Filed on 8/16/2006) (Entered: 08/16/2006) |
| 08/17/2006 | 🔵52 | ANSWER TO COUNTERCLAIM *of Plaintiff Elantech for Declaratory Relief* bySynaptics, Inc.. (Kramer, Karl) (Filed on 8/17/2006) (Entered: 08/17/2006) |
| 08/18/2006 | 🔵53 | Minute Entry: Initial Case Management Conference held on 8/18/2006 before Charles R. Breyer (Date Filed: 8/18/2006). Claims Construction Hearing set for 3/8/2006 02:30 PM. Tutorial Hearing set for 3/6/2006 02:30 PM. (Court Reporter - Not Reported.) (be, COURT STAFF) (Date Filed: 8/18/2006) (Entered: 08/18/2006) |
| 09/22/2006 | 🔵54 | STIPULATION re 50 Protective Order *Stipulated Amended Protective Order* by Synaptics, Inc.. (Kramer, Karl) (Filed on 9/22/2006) (Entered: 09/22/2006) |
| 09/26/2006 | 🔵55 | STIPULATED AMENDED PROTECTIVE ORDER. Signed by Judge Charles R. Breyer on 9/25/06. (be, COURT STAFF) (Filed on 9/26/2006) (Entered: 09/26/2006) |
| 10/05/2006 | 🔵56 | CERTIFICATE OF SERVICE by Elantech Devices Corporation re 21 Amended Complaint, Summons Issued, *on Prostar Computer, Inc.* (Yang, Ming-Tao) (Filed on 10/5/2006) (Entered: 10/05/2006) |
| 10/30/2006 | ⚫ | Received Stipulation and Order extending time for defendant Prostar Computer, Inc. to respond to plaintiff's amended complaint by ProStar Computer, Inc. (mcl, COURT STAFF) (Entered: 11/01/2006) |
| 10/31/2006 | 🔵57 | STIPULATION AND ORDER EXTENDING TIME FOR DEFENDANT PROSTAR COMPUTER, INC. TO RESPOND TO PLAINTIFF'S AMENDED COMPLAINT. Signed by Judge Charles R. Breyer on 10/31/06. (be, COURT STAFF) (Filed on 10/31/2006) (Entered: 10/31/2006) |
| 11/03/2006 | 🔵58 | STIPULATION *and [Proposed] Consent Judgment Order* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 11/3/2006) Modified on 11/8/2006 (mcl, COURT STAFF). (Entered: 11/03/2006) |
| 11/08/2006 | 🔵59 | STIPULATED CONSENT JUDGMENT. Signed by Judge Charles R. Breyer on 11/06/06. (be, COURT STAFF) (Filed on 11/8/2006) (Entered: 11/08/2006) |
| 11/21/2006 | 🔵60 | STIPULATION *and [Proposed] Order for Leave to File Elantech's Amended Answer to Synaptics's Counterclaims* by Elantech Devices Corporation. (Attachments: # 1 Exhibit A)(DeBruine, Sean) (Filed on 11/21/2006) (Entered: 11/21/2006) |

| 11/27/2006 | ●61 | ORDER FOR LEAVE TO FILE AMENDED ANSWER re 60 Stipulation filed by Elantech Devices Corporation,. Signed by Judge Charles R. Breyer on 11/22/06. (be, COURT STAFF) (Filed on 11/27/2006) (Entered: 11/27/2006) |
|---|---|---|
| 11/28/2006 | ●62 | ANSWER TO COUNTERCLAIM *Elantech's Amended Answer to Synaptics' Counterclaims to Elantech's Amended Complaint* byElantech Devices Corporation. (DeBruine, Sean) (Filed on 11/28/2006) (Entered: 11/28/2006) |
| 12/18/2006 | ●63 | CLAIM CONSTRUCTION STATEMENT *(JOINT) AND JOINT PREHEARING STATEMENT* filed by Synaptics, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Kramer, Karl) (Filed on 12/18/2006) (Entered: 12/18/2006) |
| 01/29/2007 | ●64 | Brief *Opening Claim Construction Brief* filed bySynaptics, Inc.. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 1/29/2007) (Entered: 01/29/2007) |
| 01/29/2007 | ●65 | CLAIM CONSTRUCTION STATEMENT *for U.S. patent No. 5,825,352* filed by Elantech Devices Corporation, Elantech Devices Corporation. (DeBruine, Sean) (Filed on 1/29/2007) (Entered: 01/29/2007) |
| 01/29/2007 | ●66 | Declaration of Sean P. DeBruine in Support of 65 Claim Construction Statement filed byElantech Devices Corporation, Elantech Devices Corporation. (Attachments: # 1 Exhibit A-B# 2 Exhibit C-F)(Related document(s) 65 ) (DeBruine, Sean) (Filed on 1/29/2007) (Entered: 01/29/2007) |
| 01/29/2007 | ●67 | Declaration of Andrew Wolfe in Support of 64 Brief *Opening Claim Construction Brief* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2 (part 1 of 6)# 3 Exhibit 2 (part 2 of 6)# 4 Exhibit 2 (part 3 of 6)# 5 Exhibit 2 (part 4 of 6)# 6 Exhibit 2 (part 5 of 6)# 7 Exhibit 2 (part 6 of 6)# 8 Exhibit 3# 9 Exhibit 4 (part 1 of 2)# 10 Exhibit 4 (part 2 of 2)# 11 Exhibit 5 (part 1 of 2)# 12 Exhibit 5 (part 2 of 2)# 13 Exhibit 6# 14 Exhibit 7# 15 Exhibit 8# 16 Exhibit 9# 17 Exhibit 10# 18 Exhibit 11) (Related document(s) 64 ) (Kramer, Karl) (Filed on 1/29/2007) (Entered: 01/29/2007) |
| 02/05/2007 | ●68 | NOTICE by Synaptics, Inc. re 64 Brief *--NOTICE OF CORRECTION TO SYNAPTICS, INC.'S OPENING CLAIM CONSTRUCTION BRIEF--* (Attachments: # 1 Errata Corrected Synaptics, Inc.'s Opening Claim Construction Brief)(Kramer, Karl) (Filed on 2/5/2007) (Entered: 02/05/2007) |
| 02/12/2007 | ●69 | MEMORANDUM in Opposition re 65 Claim Construction Statement *of Elantech Concerning the '352 Patent* filed bySynaptics, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 65 ) (Kramer, Karl) (Filed on 2/12/2007) (Entered: 02/12/2007) |
| 02/12/2007 | ●70 | Declaration of Karl Kramer in Support of 69 Memorandum in Opposition *to Elantech's Claim Construction Brief Concerning the '352 Patent Claims* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit |

| | | |
|---|---|---|
| | | B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E (Part 1 of 2)# 6 Exhibit E (Part 2 of 2))(Related document(s) 69 ) (Kramer, Karl) (Filed on 2/12/2007) (Entered: 02/12/2007) |
| 02/12/2007 | 71 | Memorandum in Opposition *to* 65 *Elantech's Opening Brief Concerning Claim Construction of the '352 Patent Claims* filed byAveratec, Inc.. (Raber, Scott) (Filed on 2/12/2007) Modified on 2/13/2007 (mcl, COURT STAFF). (Entered: 02/12/2007) |
| 02/12/2007 | 72 | Declaration of Andrew Wolfe in Support of 69 Memorandum in Opposition *Elantech's Claim Construction Brief Concerning the '352 Patent Claims* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7)(Related document(s) 69 ) (Kramer, Karl) (Filed on 2/12/2007) (Entered: 02/12/2007) |
| 02/12/2007 | 73 | Memorandum in Opposition *to* 68 *Synaptics' Corrected Opening Claim Construction Brief re: '052, '411, '591, '931 Patents* filed byElantech Devices Corporation, Elantech Devices Corporation. (DeBruine, Sean) (Filed on 2/12/2007) Modified on 2/13/2007 (mcl, COURT STAFF). (Entered: 02/12/2007) |
| 02/14/2007 | 74 | ORDER re: claim construction. Signed by Judge Charles R. Breyer on 2/14/2007. (crblc1, COURT STAFF) (Filed on 2/14/2007) (Entered: 02/14/2007) |
| 02/16/2007 | 75 | Letter from Sean P. DeBruine *to Judge Breyer re: Claim Construction Terms*. (DeBruine, Sean) (Filed on 2/16/2007) (Entered: 02/16/2007) |
| 02/16/2007 | 76 | CLAIM CONSTRUCTION STATEMENT *Synaptics' Requested Terms for Claim Construction Pursuant to the Court's February 14, 2007 Order* filed by Synaptics, Inc.. (Kramer, Karl) (Filed on 2/16/2007) (Entered: 02/16/2007) |
| 02/16/2007 | 77 | CLAIM CONSTRUCTION STATEMENT *Averatec Inc.'s Requested Terms Pursuant to the Court's February 14, 2007 Order* filed by Averatec, Inc.. (Raber, Scott) (Filed on 2/16/2007) (Entered: 02/16/2007) |
| 02/21/2007 | 78 | Reply Memorandum *Elantech Reply Claim Construction Brief for the '352 patent* filed byElantech Devices Corporation, Elantech Devices Corporation. (DeBruine, Sean) (Filed on 2/21/2007) (Entered: 02/21/2007) |
| 02/21/2007 | 79 | Reply Memorandum *Synaptics, Inc.'s Reply Claim Construction Brief Concerning the Synaptics Patents* filed bySynaptics, Inc.. (Kramer, Karl) (Filed on 2/21/2007) (Entered: 02/21/2007) |
| 02/21/2007 | 80 | Declaration of Andrew Wolfe in Support of 79 Reply Memorandum *Rebuttal Expert Declaration of Andrew wolfe Ph.D. Concerning Claim Construction of Synaptics' Patents* filed bySynaptics, Inc.. (Related document(s) 79 ) (Kramer, Karl) (Filed on 2/21/2007) (Entered: 02/21/2007) |
| 02/28/2007 | 81 | **\*\*\* FILED IN ERROR. PLEASE SEE DOCKET # 82 . \*\*\*** |

| | | |
|---|---|---|
| | | NOTICE by Averatec, Inc. *to Request to Participate in Tutorial Hearing and Claim Construction Hearing by Telephone* (Raber, Scott) (Filed on 2/28/2007) Modified on 3/2/2007 (ewn, COURT STAFF). (Entered: 02/28/2007) |
| 02/28/2007 | 82 | NOTICE by Averatec, Inc. *to Request to Participate in Tutorial Hearing and Claim Construction Hearing by Telephone (revised)* (Raber, Scott) (Filed on 2/28/2007) (Entered: 02/28/2007) |
| 02/28/2007 | 83 | Joint MOTION Administrative Relief re Equipment in Courtroom filed by Synaptics, Inc.. Motion Hearing set for 3/6/2007 02:30 PM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 2/28/2007) (Entered: 02/28/2007) |
| 03/01/2007 | 84 | ORDER re: questions for claim construction hearing. Signed by Judge Charles R. Breyer on 3/1/2007. (crblc1, COURT STAFF) (Filed on 3/1/2007) (Entered: 03/01/2007) |
| 03/02/2007 | 85 | CLERK'S NOTICE Claims Construction Hearing set for 3/22/2007 02:30 PM. Tutorial Hearing set for 3/19/2007 02:30 PM. (be, COURT STAFF) (Filed on 3/2/2007) (Entered: 03/02/2007) |
| 03/05/2007 | 86 | ORDER re: Averatec appearance by telephone. Signed by Judge Charles R. Breyer on 3/5/2007. (crblc1, COURT STAFF) (Filed on 3/5/2007) (Entered: 03/05/2007) |
| 03/06/2007 | 87 | ORDER by Judge Charles R. Breyer granting 83 Motion re equipment in the courtoom (be, COURT STAFF) (Filed on 3/6/2007) (Entered: 03/06/2007) |
| 03/19/2007 | 88 | Minute Entry: Tutorial Hearing held on 3/19/2007 before Charles R. Breyer (Date Filed: 3/19/2007). (Court Reporter - Not Reported.) (be, COURT STAFF) (Date Filed: 3/19/2007) (Entered: 03/20/2007) |
| 03/20/2007 | 89 | ORDER revising question for Markman hearing. Signed by Judge Charles R. Breyer on 3/20/2007. (crblc1, COURT STAFF) (Filed on 3/20/2007) (Entered: 03/20/2007) |
| 03/22/2007 | 90 | Minute Entry: Claims Construction Hearing held on 3/22/2007 before Charles R. Breyer (Date Filed: 3/22/2007). (Court Reporter Belle Ball.) (be, COURT STAFF) (Date Filed: 3/22/2007) (Entered: 03/23/2007) |
| 04/06/2007 | 91 | CLAIM CONSTRUCTION ORDER. Signed by Judge Charles R. Breyer on 4/6/2007. (crblc1, COURT STAFF) (Filed on 4/6/2007) (Entered: 04/06/2007) |
| 04/06/2007 | 92 | TRANSCRIPT of Proceedings held on 3/22/07 before Judge Charles R. Breyer. Court Reporter: Belle Ball. (mcl, COURT STAFF) (Filed on 4/6/2007) (Entered: 04/06/2007) |
| 04/20/2007 | 93 | MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent* filed by Synaptics, Inc.. Motion Hearing set for 6/1/2007 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 4/20/2007) |

| | | (Entered: 04/20/2007) |
|---|---|---|
| 04/20/2007 | ●94 | Declaration of Karl J. Kramer in Support of 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6, Part 1of 2# 7 Exhibit 6, Part 2 of 2# 8 Exhibit 7)(Related document(s) 93 ) (Kramer, Karl) (Filed on 4/20/2007) (Entered: 04/20/2007) |
| 04/20/2007 | ●95 | Joinder re 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent* by Averatec, Inc.. (Raber, Scott) (Filed on 4/20/2007) (Entered: 04/20/2007) |
| 04/23/2007 | ●96 | MOTION file documents under seal re 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent Defendant Synaptics' Miscellaneous Administrative Request to file Documents Under Seal* filed by Synaptics, Inc.. Motion Hearing set for 6/1/2007 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 4/23/2007) (Entered: 04/23/2007) |
| 04/23/2007 | ●97 | Declaration of David W. Gillespie in Support of 96 MOTION file documents under seal re 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent Defendant Synaptics' Miscellaneous Administrative Request to file Documents Under Seal* filed bySynaptics, Inc.. (Related document(s) 96 ) (Kramer, Karl) (Filed on 4/23/2007) (Entered: 04/23/2007) |
| 04/23/2007 | ●98 | Declaration of Andrew Wolfe in Support of 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent Public Version* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Related document(s) 93 ) (Kramer, Karl) (Filed on 4/23/2007) (Entered: 04/23/2007) |
| 04/23/2007 | ●99 | CERTIFICATE OF SERVICE by Synaptics, Inc. re Confidential Declaration of Dr. Andrew Wolfe and Exhibit 5 in support of 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent* (Kramer, Karl) (Filed on 4/23/2007) Modified on 4/25/2007 (mcl, COURT STAFF). (Entered: 04/23/2007) |
| 04/23/2007 | ●101 | Declaration of Dr. Andrew Wolfe in Support of 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent* filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (Related document(s) 93 ) (mcl, COURT STAFF) (Filed on 4/23/2007) (Entered: 04/26/2007) |
| 04/23/2007 | ●102 | EXHIBIT 5 re 101 Declaration of Dr. Andrew Wolfe filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** (Related document(s) 101 ) (mcl, COURT STAFF) (Filed on 4/23/2007) (Entered: 04/26/2007) |
| 04/24/2007 | ●100 | ORDER by Judge Charles R. Breyer granting 96 Motion to file documents under seal (be, COURT STAFF) (Filed on 4/24/2007) (Entered: 04/24/2007) |

| 05/11/2007 | ●103 | MOTION to Seal Document *Request with Supporting DeBruine Declaration to File Under Seal Elantech Opposition and Supporting Ian Scott MacKenzie Declaration in Support of Elantech Opposition to Synaptics Motion for Summary Judgement* filed by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 5/11/2007) (Entered: 05/11/2007) |
| 05/11/2007 | ●104 | NOTICE by Elantech Devices Corporation *of Manual Filing Elantech Opposition and Supporting Ian Scott MacKenzie Declaration in Support of Elantech Opposition to Synaptics Motion for Summary Judgment* (DeBruine, Sean) (Filed on 5/11/2007) (Entered: 05/11/2007) |
| 05/11/2007 | ●105 | Proposed Order re 103 MOTION to Seal Document *Request with Supporting DeBruine Declaration to File Under Seal Elantech Opposition and Supporting Ian Scott MacKenzie Declaration in Support of Elantech Opposition to Synaptics Motion for Summary Judgement* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 5/11/2007) (Entered: 05/11/2007) |
| 05/11/2007 | ●106 | Declaration of Sean P. DeBruine *in Support of Elantech's Opposition to 93 Synaptics' Motion for Summary Judgment* filed by Elantech Devices Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C-D) (DeBruine, Sean) (Filed on 5/11/2007) Modified on 5/14/2007 (mcl, COURT STAFF). (Entered: 05/11/2007) |
| 05/11/2007 | ●108 | MEMORANDUM in Opposition re 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent* filed byElantech Devices Corporation. *** **FILED UNDER SEAL** *** (Related document(s) 93 ) (mcl, COURT STAFF) (Filed on 5/11/2007) (Entered: 05/16/2007) |
| 05/11/2007 | ●109 | Declaration of Ian Scott MacKenzie, Ph.D. in Support of 108 Memorandum in Opposition, filed byElantech Devices Corporation. *** **FILED UNDER SEAL** *** (Related document(s) 108 ) (mcl, COURT STAFF) (Filed on 5/11/2007) (Entered: 05/16/2007) |
| 05/15/2007 | ●107 | ORDER by Judge Charles R. Breyer granting 103 Motion to Seal Document (be, COURT STAFF) (Filed on 5/15/2007) (Entered: 05/15/2007) |
| 05/17/2007 | ●110 | CLERK'S NOTICE Continuing Motion Hearing Motion for Summary Judmgent Hearing reset for 6/29/2007 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (be, COURT STAFF) (Filed on 5/17/2007) (Entered: 05/17/2007) |
| 05/18/2007 | ●111 | MOTION File Documents Under Seal filed by Synaptics, Inc.. Motion Hearing set for 6/29/2007 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 5/18/2007) (Entered: 05/18/2007) |
| 05/18/2007 | ●112 | Reply to Opposition re 108 Memorandum in Opposition, *Manual Filing Notification of Synaptics' Reply Brief in Support of Motion for Summary Judgment of Noninfringement of the Asserted Claims of the '352 Patent* |

| | | filed bySynaptics, Inc.. (Kramer, Karl) (Filed on 5/18/2007) (Entered: 05/18/2007) |
|---|---|---|
| 05/18/2007 | ⬤113 | Declaration in Support of 108 Memorandum in Opposition, *Manual Filing Notification of Supplemental Declaration of Dr. Andrew Wolfe in Support of Synaptics' Motion for summary judgment of noninfringement of the Asserted Claims of the'352 Patent* filed bySynaptics, Inc.. (Related document(s) 108 ) (Kramer, Karl) (Filed on 5/18/2007) (Entered: 05/18/2007) |
| 05/18/2007 | ⬤114 | Declaration of Karl J. Kramer in Support of 112 Reply to Opposition, *Supplemental Declaration of Karl J. Kramer In Support of Synaptics' Motion for Summary Judgment of Noninfringement of the Asserted Claims of the '352 Patent* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Related document(s) 112 ) (Kramer, Karl) (Filed on 5/18/2007) (Entered: 05/18/2007) |
| 05/18/2007 | ⬤115 | CERTIFICATE OF SERVICE by Synaptics, Inc. re 113 Supplemental Declaration (Kramer, Karl) (Filed on 5/18/2007) Modified on 5/21/2007 (mcl, COURT STAFF). (Entered: 05/18/2007) |
| 05/18/2007 | ⬤116 | Joinder in Synaptics Inc.'s reply re 93 MSJ filed by Averatec, Inc. (Raber, Scott) (Filed on 5/18/2007) Modified on 5/21/2007 (mcl, COURT STAFF). (Entered: 05/18/2007) |
| 05/18/2007 | ⬤119 | Reply Memorandum re 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent* filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (mcl, COURT STAFF) (Filed on 5/18/2007) (Entered: 05/22/2007) |
| 05/18/2007 | ⬤120 | SUPPLEMENTAL Declaration of Dr. Andrew Wolfe in Support of 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent* filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (Related document(s) 93 ) (mcl, COURT STAFF) (Filed on 5/18/2007) (Entered: 05/22/2007) |
| 05/18/2007 | ⬤ | (Court only) ***Motions terminated: 116 MOTION for Joinder *Joinder in MSJ* filed by Averatec, Inc. (mcl, COURT STAFF) (Entered: 06/12/2007) |
| 05/21/2007 | ⬤117 | ORDER by Judge Charles R. Breyer granting 111 Motion to file documents under seal (be, COURT STAFF) (Filed on 5/21/2007) (Entered: 05/21/2007) |
| 05/22/2007 | ⬤118 | Reply to Opposition re 108 Memorandum in Opposition, *Synaptics' Reply Brief in Support of Motion for Summary Judgment of Noninfringement of the Asserted Claims of the '352 Patent - PUBLIC VERSION* filed bySynaptics, Inc.. (Kramer, Karl) (Filed on 5/22/2007) (Entered: 05/22/2007) |
| 05/25/2007 | ⬤121 | NOTICE by Elantech Devices Corporation *Notice of Manual Filing of Elantech Motion for Summary Judgment of Infringement of the '352 Patent and Supporting MacKenzie Declaration w-Exs. 1-5* (DeBruine, |

| | | |
|---|---|---|
| | | Sean) (Filed on 5/25/2007) (Entered: 05/25/2007) |
| 05/25/2007 | ●122 | MOTION to Seal *Elantech Motion for Summary Judgment of Infringement of the '352 Patent and Supporting MacKenzie Declaration w-Exs. 1-5* filed by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 5/25/2007) (Entered: 05/25/2007) |
| 05/25/2007 | ●123 | Proposed Order re 122 MOTION to Seal *Elantech Motion for Summary Judgment of Infringement of the '352 Patent and Supporting MacKenzie Declaration w-Exs. 1-5* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 5/25/2007) (Entered: 05/25/2007) |
| 05/25/2007 | ●124 | Proposed Order *Re: Elantech Motion for Summary Judgment of Infringement of the '352 Patent* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 5/25/2007) (Entered: 05/25/2007) |
| 05/25/2007 | ●126 | NOTICE OF MOTION AND MOTION for Summary Judgment for Infringement ; Memorandum of Points and Authorities filed by Elantech Devices Corporation. Motion Hearing set for 6/29/2007 10:00 AM. *** **FILED UNDER SEAL** *** (mcl, COURT STAFF) (Filed on 5/25/2007) (Entered: 05/30/2007) |
| 05/25/2007 | ●127 | Declaration of Ian Scott Mackenzie, Ph. D. in Support of 126 MOTION for Summary Judgment filed byElantech Devices Corporation. *** **FILED UNDER SEAL** *** (Related document(s) 126 ) (mcl, COURT STAFF) (Filed on 5/25/2007) (Entered: 05/30/2007) |
| 05/29/2007 | ●125 | ORDER by Judge Charles R. Breyer granting 122 Motion to Seal (be, COURT STAFF) (Filed on 5/29/2007) (Entered: 05/29/2007) |
| 06/01/2007 | ●128 | *** **DOCUMENT REMOVED. SEE 135 ORDER.** *** MOTION for Disclosure *Rule 3-8 Disclosures* filed by Averatec, Inc. Motion Hearing set for 6/1/2007 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Raber, Scott) (Filed on 6/1/2007) Modified on 6/4/2007 (feriab, COURT STAFF). Additional attachment(s) added on 6/12/2007 (mcl, COURT STAFF). Modified on 6/12/2007 (mcl, COURT STAFF). (Entered: 06/01/2007) |
| 06/01/2007 | ●129 | *** **DOCUMENT REMOVED. SEE 135 ORDER.** *** MOTION for Disclosure *Rule 3-6(b) Final Invalidity Contentions* filed by Averatec, Inc.. Motion Hearing set for 6/1/2007 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Raber, Scott) (Filed on 6/1/2007) Modified on 6/4/2007 (feriab, COURT STAFF). Additional attachment(s) added on 6/12/2007 (mcl, COURT STAFF). Modified on 6/12/2007 (mcl, COURT STAFF). (Entered: 06/01/2007) |
| 06/01/2007 | ● | (Court only) ***Motions terminated. (mcl, COURT STAFF) (Entered: 06/05/2007) |
| 06/05/2007 | ●130 | MOTION to Remove Incorrectly Filed Document filed by Averatec, Inc.. (Raber, Scott) (Filed on 6/5/2007) (Entered: 06/05/2007) |
| 06/05/2007 | ●131 | Proposed Order re 130 MOTION to Remove Incorrectly Filed Document *Stipulation and [Proposed] Order* by Averatec, Inc.. (Raber, Scott) |

| | | (Filed on 6/5/2007) (Entered: 06/05/2007) |
|---|---|---|
| 06/07/2007 | 🔘132 | STIPULATION re 126 MOTION for Summary Judgment, 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent STIPULATION AND [PROPOSED] ORDER Extending Hearing Date and Briefing Schedule for Motions for Summary Judgment* by Synaptics, Inc.. (Kramer, Karl) (Filed on 6/7/2007) (Entered: 06/07/2007) |
| 06/08/2007 | 🔘133 | NOTICE by Karl J. Kramer *SYNAPTICS' NOTICE OF OPPOSITION TO 126 ELANTECH'S MOTION FOR SUMMARY JUDGMENT FOR INFRINGEMENT* (Kramer, Karl) (Filed on 6/8/2007) Modified on 6/11/2007 (mcl, COURT STAFF). (Entered: 06/08/2007) |
| 06/11/2007 | 🔘134 | Joinder *in 133 Synaptic's Notice of Opposition to Elantech's Motion for Summary Judgment* filed by Averatec, Inc. (Raber, Scott) (Filed on 6/11/2007) Modified on 6/12/2007 (mcl, COURT STAFF). (Entered: 06/11/2007) |
| 06/11/2007 | 🔘135 | ORDER by Judge Charles R. Breyer granting 130 Motion to Remove Incorrectly Filed Document (be, COURT STAFF) (Filed on 6/11/2007) (Entered: 06/11/2007) |
| 06/11/2007 | 🔘136 | ORDER Setting Hearing on Motion 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent*, 126 MOTION for Summary Judgment ; Set/Reset Deadlines as to 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent*, 126 MOTION for Summary Judgment. Motion Hearing set for 7/6/2007 10:00 AM. Signed by Judge Charles R. Breyer on 6/11/07. (be, COURT STAFF) (Filed on 6/11/2007) Modified on 6/12/2007 (mcl, COURT STAFF). (Entered: 06/11/2007) |
| 06/11/2007 | 🔘 | (Court only) ***Motions terminated: 134 MOTION for Joinder *in Synaptic's Notice of Opposition to Elantech's Motion for Summary Judgment* filed by Averatec, Inc. (mcl, COURT STAFF) (Entered: 06/12/2007) |
| 06/12/2007 | 🔘137 | NOTICE by Elantech Devices Corporation *of Manual Filing of Supplemental MacKenzie Declaration to the 5/11 and 5/24/2007 Declarations of Ian Scott MacKenzie* (DeBruine, Sean) (Filed on 6/12/2007) (Entered: 06/12/2007) |
| 06/12/2007 | 🔘138 | MOTION to Seal *with Supporting DeBruine Declaration of the Supplemental MacKenzie Declaration to 5/11 and 5/24/2007 Declarations of Ian Scott MacKenzie* filed by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 6/12/2007) (Entered: 06/12/2007) |
| 06/12/2007 | 🔘139 | Proposed Order re 138 MOTION to Seal *with Supporting DeBruine Declaration of the Supplemental MacKenzie Declaration to 5/11 and 5/24/2007 Declarations of Ian Scott MacKenzie* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 6/12/2007) (Entered: 06/12/2007) |

| | | |
|---|---|---|
| 06/12/2007 | ●146 | Supplemental Declaration of Dr. Ian Scott MacKenzie filed by Elantech Devices Corporation. *** **FILED UNDER SEAL** *** (mcl, COURT STAFF) (Filed on 6/12/2007) (Entered: 06/18/2007) |
| 06/15/2007 | ●140 | ORDER by Judge Charles R. Breyer granting 138 Motion to Seal (be, COURT STAFF) (Filed on 6/15/2007) (Entered: 06/15/2007) |
| 06/15/2007 | ●141 | MOTION File documents under seal *Synaptics' Miscellaneous Administrative Request to File Documents Under Seal and Supporting Declaration of Karl J.Kramer* filed by Synaptics, Inc.. Motion Hearing set for 7/6/2007 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 6/15/2007) (Entered: 06/15/2007) |
| 06/15/2007 | ●142 | Memorandum in Opposition *Manual Filing Notification of Synaptics' Brief in Opposition to Elantech's Motion for Summary Judgment for Infringement* filed by Synaptics, Inc.. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 6/15/2007) (Entered: 06/15/2007) |
| 06/15/2007 | ●143 | Declaration of Erika L. Labit in Support of 142 Memorandum in Opposition, *Declaration of Erika L.Labit in Support of Synaptics' Brief in Opposition to Elantech's Motion for Summary judgment for Infringement* filed by Synaptics, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Related document(s) 142 ) (Kramer, Karl) (Filed on 6/15/2007) (Entered: 06/15/2007) |
| 06/15/2007 | ●144 | CERTIFICATE OF SERVICE by Synaptics, Inc. re 142 Memorandum in Opposition, Exhibits A-C, E and F to Declaration of Erika L. Labit (Kramer, Karl) (Filed on 6/15/2007) Modified on 6/18/2007 (mcl, COURT STAFF). (Entered: 06/15/2007) |
| 06/15/2007 | ●145 | Joinder *in Synaptic's Brief In Opposition to* 126 *Elantech's Motion for Summary Judgment* filed by Averatec, Inc(Raber, Scott) (Filed on 6/15/2007) Modified on 6/18/2007 (mcl, COURT STAFF). (Entered: 06/15/2007) |
| 06/15/2007 | ● | (Court only) ***Motions terminated: 145 MOTION for Joinder *in Synaptic's Brief In Opposition to Elantech's Motion for Summary Judgment* filed by Averatec, Inc. (mcl, COURT STAFF) (Entered: 06/18/2007) |
| 06/15/2007 | ●148 | Memorandum in Opposition re 126 MOTION for Summary Judgment filed by Synaptics, Inc. *** **FILED UNDER SEAL** *** . (mcl, COURT STAFF) (Filed on 6/15/2007) (Entered: 06/19/2007) |
| 06/15/2007 | ●149 | EXHIBIT A re 143 Declaration of Erika L. Labit, filed by Synaptics, Inc. *** **FILED UNDER SEAL** *** . (Related document(s) 143 ) (mcl, COURT STAFF) (Filed on 6/15/2007) (Entered: 06/19/2007) |
| 06/15/2007 | ●150 | EXHIBIT B re 143 Declaration of Erika L. Labit, filed by Synaptics, Inc. *** **FILED UNDER SEAL** *** . (Related document(s) 143 ) (mcl, COURT STAFF) (Filed on 6/15/2007) (Entered: 06/19/2007) |
| 06/15/2007 | ●151 | EXHIBIT C re 143 Declaration of Erika L. Labit, filed by Synaptics, Inc. |

| | | |
|---|---|---|
| | | *** **FILED UNDER SEAL** *** . (Related document(s) 143 ) (mcl, COURT STAFF) (Filed on 6/15/2007) (Entered: 06/19/2007) |
| 06/15/2007 | ●152 | EXHIBIT E re 143 Declaration of Erika L. Labit, filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (Related document(s) 143 ) (mcl, COURT STAFF) (Filed on 6/15/2007) (Entered: 06/19/2007) |
| 06/15/2007 | ●153 | EXHIBIT F re 143 Declaration of Erika L. Labit, filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (Related document(s) 143 ) (mcl, COURT STAFF) (Filed on 6/15/2007) (Entered: 06/19/2007) |
| 06/18/2007 | ●147 | ORDER by Judge Charles R. Breyer granting 141 Motion file documents under seal (be, COURT STAFF) (Filed on 6/18/2007) (Entered: 06/18/2007) |
| 06/22/2007 | ●154 | Minute Entry: Telephone Conference (Date Filed: 6/22/2007). (Court Reporter - Not Reported.) (be, COURT STAFF) (Date Filed: 6/22/2007) (Entered: 06/22/2007) |
| 06/22/2007 | ● | (Court only) ***Deadlines terminated. (be, COURT STAFF) (Filed on 6/22/2007) (Entered: 06/22/2007) |
| 06/22/2007 | ●155 | NOTICE by Elantech Devices Corporation *Notice of Manual Filing of Elantech's Reply In Support of Its Motion for Summary Judgment of Infringement* (DeBruine, Sean) (Filed on 6/22/2007) (Entered: 06/22/2007) |
| 06/22/2007 | ●156 | MOTION to Seal *with Supporting DeBruine Declaration and Proposed Order re: Elantech's Reply in Support of Motion for Summary Judgment of Infringement and Exs. 1 and 3 to Supporting DeBruine Declaration* filed by Elantech Devices Corporation. (Attachments: # 1 Proposed Order)(DeBruine, Sean) (Filed on 6/22/2007) (Entered: 06/22/2007) |
| 06/22/2007 | ●157 | Supplemental Declaration of Dr. Ian Scott MacKenzie *in Support of Elantech's Reply in Support of Its Motion for Summary Judgment of Infringement* filed byElantech Devices Corporation. (DeBruine, Sean) (Filed on 6/22/2007) Modified on 6/26/2007 (mcl, COURT STAFF). (Entered: 06/22/2007) |
| 06/22/2007 | ●158 | Declaration of Teng-Yen Wu *in Support of Elantech's Reply in Support of Its Motion for Summary Judgment of Infringement* filed byElantech Devices Corporation. (DeBruine, Sean) (Filed on 6/22/2007) (Entered: 06/22/2007) |
| 06/22/2007 | ●159 | Declaration of Sean P. DeBruine *in Support of Elantech's Reply in Support of Its Motion for Summary Judgment of Infringement* filed byElantech Devices Corporation. (Attachments: # 1 Exhibit 1-7) (DeBruine, Sean) (Filed on 6/22/2007) (Entered: 06/22/2007) |
| 06/25/2007 | ●161 | Reply Memorandum re 126 MOTION for Summary Judgment filed byElantech Devices Corporation. *** **FILED UNDER SEAL** *** (mcl, COURT STAFF) (Filed on 6/25/2007) (Entered: 06/28/2007) |
| 06/25/2007 | ●162 | EXHIBITS 1 and 3 re 159 Declaration of Sean P. DeBruine filed |

| | | |
|---|---|---|
| | | byElantech Devices Corporation. *** **FILED UNDER SEAL** *** (Related document(s) 159 ) (mcl, COURT STAFF) (Filed on 6/25/2007) (Entered: 06/28/2007) |
| 06/26/2007 | 160 | ORDER by Judge Charles R. Breyer granting 156 Motion to Seal (be, COURT STAFF) (Filed on 6/26/2007) (Entered: 06/26/2007) |
| 06/29/2007 | 163 | Letter from Sean P. DeBruine *re: Joint Report on Settlement Efforts*. (DeBruine, Sean) (Filed on 6/29/2007) (Entered: 06/29/2007) |
| 07/05/2007 | 164 | CLERK'S NOTICE - Continuing Motion Hearing. Motion for Summary Judgment Hearing of 7/6/07 vacated and reset for 10/5/2007 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (epb, COURT STAFF) (Filed on 7/5/2007) (Entered: 07/05/2007) |
| 09/05/2007 | 165 | CLERK'S NOTICE Continuing Motion Hearing Motions Hearing **reset for 10/5/2007 02:30 PM** in Courtroom 8, 19th Floor, San Francisco. (be, COURT STAFF) (Filed on 9/5/2007) Modified on 10/4/2007 (mcl, COURT STAFF). (Entered: 09/05/2007) |
| 09/27/2007 | 166 | MOTION to Appear by Telephone *at Summary Judgment Hearing* filed by Averatec, Inc.. Motion Hearing set for 10/5/2007 02:30 PM in Courtroom 8, 19th Floor, San Francisco. (Raber, Scott) (Filed on 9/27/2007) (Entered: 09/27/2007) |
| 10/01/2007 | 167 | ORDER re: questions for summary judgment hearing. Signed by Judge Charles R. Breyer on 10/1/2007. (crblc1, COURT STAFF) (Filed on 10/1/2007) (Entered: 10/01/2007) |
| 10/02/2007 | 168 | Joint MOTION Equipment in Courtroom filed by Synaptics, Inc.. Motion Hearing set for 10/5/2007 02:30 PM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 10/2/2007) (Entered: 10/02/2007) |
| 10/04/2007 | 169 | ORDER by Judge Charles R. Breyer granting 168 Motion for equipment in the courtroom (be, COURT STAFF) (Filed on 10/4/2007) (Entered: 10/04/2007) |
| 10/05/2007 | 170 | Minute Entry: Motion Hearing held on 10/5/2007 before Charles R. Breyer (Date Filed: 10/5/2007) re 126 MOTION for Summary Judgment filed by Elantech Devices Corporation, 93 MOTION for Summary Judgment *of Noninfringement of the Asserted Claims of the '352 Patent* filed by Synaptics, Inc.. (Court Reporter Belle Ball.) (be, COURT STAFF) (Date Filed: 10/5/2007) (Entered: 10/05/2007) |
| 10/26/2007 | 171 | ORDER re: sealed order. Signed by Judge Charles R. Breyer on 10/26/2007. (crblc1, COURT STAFF) (Filed on 10/26/2007) (Entered: 10/26/2007) |
| 10/26/2007 | 172 | MEMORANDUM AND ORDER re : Summary Judgment Motions. Further Case Management Conference set for 12/7/2007 08:30 AM. Signed by Judge Charles R. Breyer on 10/26/07. *** **FILED UNDER SEAL** *** (mcl, COURT STAFF) (Filed on 10/26/2007) (Entered: 10/26/2007) |

| | | |
|---|---|---|
| 10/31/2007 | ●173 | Letter from Sean P. DeBruine *re Order Filed Under Seal.* (DeBruine, Sean) (Filed on 10/31/2007) (Entered: 10/31/2007) |
| 11/05/2007 | ●174 | MEMORANDUM AND ORDER re: summary judgment motions (redacted version). Signed by Judge Charles R. Breyer on 10/26/2007. (crblc1, COURT STAFF) (Filed on 11/5/2007) (Entered: 11/05/2007) |
| 11/13/2007 | ●175 | STIPULATION *and [Proposed] Order Continuing Case Management Conference* by Synaptics, Inc.. (Kramer, Karl) (Filed on 11/13/2007) (Entered: 11/13/2007) |
| 11/19/2007 | ●176 | ORDER re 175 Stipulation filed by Synaptics, Inc. Further Case Management Conference set for 1/11/2008 08:30 AM.. Signed by Judge Charles R. Breyer on 11/16/07. (be, COURT STAFF) (Filed on 11/19/2007) (Entered: 11/19/2007) |
| 11/21/2007 | ●177 | NOTICE by Elantech Devices Corporation *Notice of Manual Filing of Elantech Devices Corps Notice of Motion and Motion for Partial Summary Judgment of Infringement; Memorandum of Points and Authorities* (DeBruine, Sean) (Filed on 11/21/2007) (Entered: 11/21/2007) |
| 11/21/2007 | ●178 | MOTION to Seal *Elantech Devices Corp.s Notice of Motion and Motion for Partial Summary Judgment of Infringement; Memorandum of Points and Authorities* filed by Elantech Devices Corporation. Motion Hearing set for 12/28/2007 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (DeBruine, Sean) (Filed on 11/21/2007) (Entered: 11/21/2007) |
| 11/21/2007 | ●179 | Proposed Order re 178 MOTION to Seal *Elantech Devices Corp.s Notice of Motion and Motion for Partial Summary Judgment of Infringement; Memorandum of Points and Authorities* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 11/21/2007) (Entered: 11/21/2007) |
| 11/21/2007 | ●180 | Proposed Order *Re: Elantech Devices Corp.s Notice of Motion and Motion for Partial Summary Judgment of Infringement; Memorandum of Points and Authorities* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 11/21/2007) (Entered: 11/21/2007) |
| 11/21/2007 | ●233 | MOTION for Partial Summary Judgment of Infringement ; Memorandum of Points and Authorities filed by Elantech Devices Corporation. *** **FILED UNDER SEAL** *** (mcl, COURT STAFF) (Filed on 11/21/2007) (Entered: 01/29/2008) |
| 11/27/2007 | ●181 | ORDER by Judge Charles R. Breyer granting 178 Motion to Seal (be, COURT STAFF) (Filed on 11/27/2007) (Entered: 11/27/2007) |
| 11/28/2007 | ●182 | STIPULATION *and Proposed Order to Continue Hearing on Elantech Devices Corp.'s Motion for Partial Summary Judgment of Infringement to January 11, 2008* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 11/28/2007) (Entered: 11/28/2007) |
| 11/29/2007 | ●183 | ORDER re 182 Stipulation filed by Elantech Devices Corporation, Set/Reset Deadlines as to 182 Stipulation. Responses due by 12/21/2007. |

| | | |
|---|---|---|
| | | Replies due by 12/28/2007. Motion Hearing set for 1/11/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco.. Signed by Judge Charles R. Breyer on 11/29/07. (be, COURT STAFF) (Filed on 11/29/2007) (Entered: 11/29/2007) |
| 12/14/2007 | ●184 | MOTION for Preliminary Injunction *Elantech Devices Corp.'s Notice of Motion and Motion for Entry of Preliminary Injunction; Memorandum of Points and Authorities* filed by Elantech Devices Corporation. Motion Hearing set for 1/18/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (DeBruine, Sean) (Filed on 12/14/2007) (Entered: 12/14/2007) |
| 12/14/2007 | ●185 | Proposed Order re 184 MOTION for Preliminary Injunction *Elantech Devices Corp.'s Notice of Motion and Motion for Entry of Preliminary Injunction; Memorandum of Points and Authorities* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 12/14/2007) (Entered: 12/14/2007) |
| 12/20/2007 | ●186 | STIPULATION *and [Proposed] Order to Change Time for Briefing and Hearing of 184 Elantech's Motion for Entry of Preliminary Injunction* by Synaptics, Inc. (Kramer, Karl) (Filed on 12/20/2007) Modified on 12/21/2007 (mcl, COURT STAFF). (Entered: 12/20/2007) |
| 12/21/2007 | ●187 | MOTION to file documents under seal *Defendant Synaptics, Inc.'s MAR to File Documents Under Seal and Supporting Declaration of Karl J. Kramer* filed by Synaptics, Inc.. Motion Hearing set for 1/11/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 12/21/2007) (Entered: 12/21/2007) |
| 12/21/2007 | ●188 | Joinder *of Averatec Inc. in Synaptics Inc's Opposition to 126 Elantech's Motion for Partial Summary Judgment for Infringement* by Averatec, Inc. (Raber, Scott) (Filed on 12/21/2007) Modified on 12/26/2007 (mcl, COURT STAFF). (Entered: 12/21/2007) |
| 12/21/2007 | ●189 | Memorandum in Opposition *Synaptics, Inc.'s Opposition to 126 Elantech Devices Corp.'s Motion for Partial Summary Judgment of Infringement* filed bySynaptics, Inc. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 12/21/2007) Modified on 12/26/2007 (mcl, COURT STAFF). (Entered: 12/21/2007) |
| 12/21/2007 | ●190 | Declaration of Karl J. Kramer in Support of 189 Memorandum in Opposition *Manual Filing Notification of Confidential Declaration of Karl J. Kramer ISO Synaptics's Opposition to Elantech's Motion for Partial Summary Judgment of Infringement* filed bySynaptics, Inc.. (Related document(s) 189 ) (Kramer, Karl) (Filed on 12/21/2007) (Entered: 12/21/2007) |
| 12/21/2007 | ●191 | CERTIFICATE OF SERVICE by Synaptics, Inc. re 190 Declaration in Support (Sealed Version), 189 Memorandum in Opposition (Sealed Version) (Kramer, Karl) (Filed on 12/21/2007) Modified on 12/26/2007 (mcl, COURT STAFF). (Entered: 12/21/2007) |
| 12/21/2007 | ●192 | JOINT CASE MANAGEMENT STATEMENT filed by Synaptics, Inc.. |

| | | (Kramer, Karl) (Filed on 12/21/2007) (Entered: 12/21/2007) |
|---|---|---|
| 12/21/2007 | ●195 | MEMORANDUM in Opposition to 126 Motion for Summary Judgment filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (mcl, COURT STAFF) (Filed on 12/21/2007) (Entered: 12/28/2007) |
| 12/21/2007 | ●196 | Declaration of Karl J. Kramer in Support of 195 Memorandum in Opposition filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (Related document(s) 195 ) (mcl, COURT STAFF) (Filed on 12/21/2007) (Entered: 12/28/2007) |
| 12/26/2007 | ●193 | ORDER APPROVING re 186 Stipulation filed by Synaptics, Inc. (Elantech's motion for preliminary injunction continued to 2/1/08, with briefing schedule to follow the timing set pursuant to the local rules). Signed by Judge Charles R. Breyer on 12/26/07. (fj, COURT STAFF) (Filed on 12/26/2007) (Entered: 12/26/2007) |
| 12/26/2007 | ●194 | ORDER by Judge Charles R. Breyer granting 187 Motion (fj, COURT STAFF) (Filed on 12/26/2007) (Entered: 12/26/2007) |
| 12/26/2007 | ● | (Court only) ***Deadlines terminated., Set/Reset Deadlines as to 184 MOTION for Preliminary Injunction *Elantech Devices Corp.'s Notice of Motion and Motion for Entry of Preliminary Injunction; Memorandum of Points and Authorities*. Motion Hearing set for 2/1/2008 10:00 AM. (mcl, COURT STAFF) (Entered: 12/27/2007) |
| 12/28/2007 | ●197 | Reply to Opposition *Elantech Devices Corp.'s Reply Memorandum in Support of Its 126 Motion for Partial Summary Judgement of Infringement of the '352 Patent (Public Version)* filed byElantech Devices Corporation. (DeBruine, Sean) (Filed on 12/28/2007) Modified on 1/2/2008 (mcl, COURT STAFF). (Entered: 12/28/2007) |
| 12/28/2007 | ●198 | Declaration of Sean P. DeBruine in Support of 197 Reply to Opposition, filed byElantech Devices Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M)(Related document(s) 197 ) (DeBruine, Sean) (Filed on 12/28/2007) (Entered: 12/28/2007) |
| 12/28/2007 | ●199 | MOTION to File Documents Under Seal *Elantech Devices Corp.'s Administrative Motion to File Papers in Support of Its Motion for Partial Summary Judgment of Infringement Under Seal* filed by Elantech Devices Corporation. (Attachments: # 1 Proposed Order Proposed Order) (DeBruine, Sean) (Filed on 12/28/2007) (Entered: 12/28/2007) |
| 12/28/2007 | ●202 | Reply Memorandum in support of 126 Motion for partial summary judgment filed byElantech Devices Corporation. *** **FILED UNDER SEAL** *** (mcl, COURT STAFF) (Filed on 12/28/2007) (Entered: 01/03/2008) |
| 12/28/2007 | ●203 | EXHIBIT I re 198 Declaration of Sean P. DeBruine, filed byElantech Devices Corporation. *** **FILED UNDER SEAL** *** (Related document(s) 198 ) (mcl, COURT STAFF) (Filed on 12/28/2007) |

| | | (Entered: 01/03/2008) |
|---|---|---|
| 12/28/2007 | ●204 | EXHIBIT J re 198 Declaration of Sean P. DeBruine, filed byElantech Devices Corporation. *** **FILED UNDER SEAL** *** (Related document(s) 198 ) (mcl, COURT STAFF) (Filed on 12/28/2007) (Entered: 01/03/2008) |
| 12/28/2007 | ●206 | CERTIFICATE OF SERVICE by Elantech Devices Corporation re 203 Exhibits, 202 Reply Memorandum, 204 Exhibits (Confidential Versions). (mcl, COURT STAFF) (Filed on 12/28/2007) (Entered: 01/03/2008) |
| 01/02/2008 | ●200 | MOTION to Appear by Telephone *in Case Management Conference and Summary Judgment Hearing* filed by Averatec, Inc.. Motion Hearing set for 1/11/2008 08:30 AM in Courtroom 8, 19th Floor, San Francisco. (Raber, Scott) (Filed on 1/2/2008) (Entered: 01/02/2008) |
| 01/02/2008 | ●201 | ORDER by Judge Charles R. Breyer granting 199 Elantech's Motion To File Papers In Support of Its M/PSJ of Infringment Under Seal (fj, COURT STAFF) (Filed on 1/2/2008) (Entered: 01/02/2008) |
| 01/03/2008 | ●205 | ORDER Approving Telephonic Appearance of Damir Cefo re 200 MOTION to Appear by Telephone *in Case Management Conference and Summary Judgment Hearing* filed by Averatec, Inc.. Signed by Judge Charles R. Breyer on 1/3/08. (fj, COURT STAFF) (Filed on 1/3/2008) (Entered: 01/03/2008) |
| 01/07/2008 | ●207 | CLERK'S NOTICEContinuing Motion Hearing. Motion Hearing set for 2/1/08 10:00 AM in Courtroom 8, 19th Floor, San Francisco. Further Case Management Conference set for 2/1/2008 10:00 AM. (be, COURT STAFF) (Filed on 1/7/2008) Modified on 1/8/2008 (mcl, COURT STAFF). (Entered: 01/07/2008) |
| 01/07/2008 | ● | (Court only) ***Deadlines terminated. (mcl, COURT STAFF) (Entered: 01/08/2008) |
| 01/11/2008 | ●208 | Memorandum in Opposition *Synaptics' Opposition to 184 Elantech's Motion for Preliminary Injunction* filed bySynaptics, Inc.. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 1/11/2008) Modified on 1/14/2008 (mcl, COURT STAFF). (Entered: 01/11/2008) |
| 01/11/2008 | ●209 | Declaration of Dr. Andrew Wolfe in Support of 208 Memorandum in Opposition *to Elantech's Motion for Preliminary Injunction* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, Part 1 of 2, # 5 Exhibit 4, Part 2 of 2, # 6 Exhibit 5) (Related document(s) 208 ) (Kramer, Karl) (Filed on 1/11/2008) (Entered: 01/11/2008) |
| 01/11/2008 | ●210 | Declaration of Karl J. Kramer in Support of 208 Memorandum in Opposition *to Elantech's Motion for Preliminary Injunction* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit 1, Part 1 of 2, # 2 Exhibit 1, Part 2 of 2, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Related document(s) 208 ) (Kramer, Karl) (Filed on 1/11/2008) (Entered: 01/11/2008) |
| 01/11/2008 | ●211 | MOTION to file documents under seal *Synaptics' Miscellaneous* |

| | | |
|---|---|---|
| | | *Administrative Request to File Documents Under Seal and Supporting Declaration of Karl J. Kramer* filed by Synaptics, Inc.. Motion Hearing set for 2/15/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 1/11/2008) (Entered: 01/11/2008) |
| 01/11/2008 | 212 | Joinder re 208 Memorandum in Opposition by Averatec, Inc.. (Raber, Scott) (Filed on 1/11/2008) (Entered: 01/11/2008) |
| 01/11/2008 | 213 | NOTICE by Synaptics, Inc. *Manual Filing Notification of Confidential Motion For Partial Summary Judgment That Use of Elantech's Products Meets The Tapping Claims' Limitations of U.S. Pat. Nos. 5,543,591 and 6,380,931* (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 1/11/2008) (Entered: 01/11/2008) |
| 01/11/2008 | 214 | NOTICE by Synaptics, Inc. *Manual Filing Notification of Confidential Motion for Partial Summary Judgment That Use Of Elantech's Products Meets The Zone Claims' Limitations of U.S. Pat. Nos. 6,380,931, 5,943,052 and 5,880,411* (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 1/11/2008) (Entered: 01/11/2008) |
| 01/11/2008 | 215 | NOTICE by Synaptics, Inc. re 214 Notice (Other), Notice (Other), 213 Notice (Other), Notice (Other) *Manual Filing Notification of Confidential Declaration of Andrew Wolfe, Ph.D., In Support Of Synaptics, Inc.'s Motions for Summary Judgment* (Kramer, Karl) (Filed on 1/11/2008) (Entered: 01/11/2008) |
| 01/11/2008 | 216 | Declaration of Karl J. Kramer in Support of 214 Notice (Other), Notice (Other), 213 Notice (Other), Notice (Other) *Synaptics, Inc.'s Motions for Summary Judgment* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 214 , 213 ) (Kramer, Karl) (Filed on 1/11/2008) (Entered: 01/11/2008) |
| 01/11/2008 | 217 | CERTIFICATE OF SERVICE by Synaptics, Inc. re 214 Notice (Other), Notice (Other), 215 Notice (Other), Notice (Other), 213 Notice (Other), Notice (Other) (Kramer, Karl) (Filed on 1/11/2008) (Entered: 01/11/2008) |
| 01/14/2008 | 218 | ORDER by Judge Charles R. Breyer granting 211 Motion to file documents under seal (be, COURT STAFF) (Filed on 1/14/2008) (Entered: 01/14/2008) |
| 01/16/2008 | 219 | MOTION to consider whether cases should be related filed by Synaptics, Inc.. Motion Hearing set for 2/1/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 1/16/2008) (Entered: 01/16/2008) |
| 01/16/2008 | 220 | Declaration of Karl J. Kramer in Support of 219 MOTION to consider whether cases should be related filed bySynaptics, Inc.. (Related document(s) 219 ) (Kramer, Karl) (Filed on 1/16/2008) (Entered: 01/16/2008) |
| 01/16/2008 | 221 | MOTION Leave to File a Supplemental Declaration In Opposition to |

|  |  |  |
|---|---|---|
|  |  | Elantech's Partial Summary Judgment Motion filed by Synaptics, Inc.. Motion Hearing set for 2/1/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 1/16/2008) (Entered: 01/16/2008) |
| 01/16/2008 | ●222 | Declaration of Karl J. Kramer in Support of 221 MOTION Leave to File a Supplemental Declaration In Opposition to Elantech's Partial Summary Judgment Motion filed bySynaptics, Inc.. (Related document(s) 221 ) (Kramer, Karl) (Filed on 1/16/2008) (Entered: 01/16/2008) |
| 01/16/2008 | ●223 | Appendix re 221 MOTION Leave to File a Supplemental Declaration In Opposition to Elantech's Partial Summary Judgment Motion *Supplemental Declaration of Karl J. Kramer in Opposition to Elantech's Motion for Partial Summary Judgment* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related document (s) 221 ) (Kramer, Karl) (Filed on 1/16/2008) (Entered: 01/16/2008) |
| 01/18/2008 | ●224 | ORDER by Judge Charles R. Breyer granting 219 Motion to relate case C-07-6434RS to C06-1839 CRB (be, COURT STAFF) (Filed on 1/18/2008) (Entered: 01/18/2008) |
| 01/18/2008 | ●225 | ORDER by Judge Charles R. Breyer granting 221 Motion for leave to file a supplemental declaration (be, COURT STAFF) (Filed on 1/18/2008) (Entered: 01/18/2008) |
| 01/18/2008 | ●226 | Reply Memorandum re 184 MOTION for Preliminary Injunction *Elantech Devices Corp.'s Notice of Motion and Motion for Entry of Preliminary Injunction; Memorandum of Points and Authorities* filed byElantech Devices Corporation. (DeBruine, Sean) (Filed on 1/18/2008) (Entered: 01/18/2008) |
| 01/24/2008 | ●227 | MOTION to Enlarge Time *Motion Under Civ. L. R. 6-3 to Enlarge Time for Briefing and Hearing of Synaptics Motions for Summary Judgment* filed by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 1/24/2008) (Entered: 01/24/2008) |
| 01/24/2008 | ●228 | Declaration of Sean P. DeBruine in Support of 227 MOTION to Enlarge Time *Motion Under Civ. L. R. 6-3 to Enlarge Time for Briefing and Hearing of Synaptics Motions for Summary Judgment* filed byElantech Devices Corporation. (Related document(s) 227 ) (DeBruine, Sean) (Filed on 1/24/2008) (Entered: 01/24/2008) |
| 01/24/2008 | ●229 | Proposed Order re 227 MOTION to Enlarge Time *Motion Under Civ. L. R. 6-3 to Enlarge Time for Briefing and Hearing of Synaptics Motions for Summary Judgment* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 1/24/2008) (Entered: 01/24/2008) |
| 01/25/2008 | ●230 | Memorandum in Opposition re 227 MOTION to Enlarge Time *Motion Under Civ. L. R. 6-3 to Enlarge Time for Briefing and Hearing of Synaptics Motions for Summary Judgment* filed bySynaptics, Inc.. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 1/25/2008) (Entered: 01/25/2008) |
|  |  |  |

| | | |
|---|---|---|
| 01/25/2008 | 🌑231 | Declaration of Karl J. Kramer in Support of 230 Memorandum in Opposition, *to Elantech's Motion to Enlarge Time* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 230 ) (Kramer, Karl) (Filed on 1/25/2008) (Entered: 01/25/2008) |
| 01/28/2008 | 🌑232 | ORDER re: Elantech's motions. Signed by Judge Charles R. Breyer on 1/28/2008. (crblc1, COURT STAFF) (Filed on 1/28/2008) (Entered: 01/28/2008) |
| 01/28/2008 | 🌑 | Set/Reset Deadlines as to MOTION for Preliminary Injunction/MOTIONS for Summary Judgment Motion Hearing set for 3/7/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (be, COURT STAFF) (Filed on 1/28/2008) (Entered: 01/29/2008) |
| 01/28/2008 | 🌑 | (Court only) ***Motions terminated: 227 MOTION to Enlarge Time *Motion Under Civ. L. R. 6-3 to Enlarge Time for Briefing and Hearing of Synaptics Motions for Summary Judgment* filed by Elantech Devices Corporation, 200 MOTION to Appear by Telephone *in Case Management Conference and Summary Judgment Hearing* filed by Averatec, Inc.. (be, COURT STAFF) (Filed on 1/28/2008) (Entered: 01/29/2008) |
| 01/30/2008 | 🌑234 | *** **ERRONEOUS ENTRY** *** MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)* filed by Synaptics, Inc.. Motion Hearing set for 3/7/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Kramer, Karl) (Filed on 1/30/2008) Modified on 1/31/2008 (mcl, COURT STAFF). (Entered: 01/30/2008) |
| 01/30/2008 | 📄<br>🌑235 | MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version)* filed by Synaptics, Inc.. Motion Hearing set for 3/7/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Kramer, Karl) (Filed on 1/30/2008) (Entered: 01/30/2008) |
| 01/30/2008 | 🌑236 | Declaration of Andrew Wolfe Ph.D. in Support of 235 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version)*, 238 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version) (Public Version)* filed bySynaptics, Inc.. (Related document(s) 235 , 234 ) (Kramer, Karl) (Filed on 1/30/2008) Modified on 1/31/2008 (mcl, COURT STAFF). (Entered: 01/30/2008) |

| 01/30/2008 | 237 | Declaration of Karl J. Kramer in Support of 189 Memorandum in Opposition, *to Elantech Devices Corp.'s Motion for Patial Summary Judgment of Infringement (Public Version)* filed bySynaptics, Inc.. (Related document(s) 189 ) (Kramer, Karl) (Filed on 1/30/2008) (Entered: 01/30/2008) |
|---|---|---|
| 01/30/2008 | 238 | MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)* filed by Synaptics, Inc.. Motion Hearing set for 3/7/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Kramer, Karl) (Filed on 1/30/2008) (Entered: 01/30/2008) |
| 01/30/2008 | | (Court only) ***Motions terminated: 234 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)* filed by Synaptics, Inc. (mcl, COURT STAFF) (Entered: 01/31/2008) |
| 02/01/2008 | 239 | MOTION to Amend/Correct *Notice of Motion and Motion for Leave to Amend Infringement Contentions; Memorandum of Points and Authorities* filed by Elantech Devices Corporation. Motion Hearing set for 3/7/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(DeBruine, Sean) (Filed on 2/1/2008) (Entered: 02/01/2008) |
| 02/15/2008 | 240 | Memorandum in Opposition re 239 MOTION to Amend/Correct *Notice of Motion and Motion for Leave to Amend Infringement Contentions; Memorandum of Points and Authorities* filed bySynaptics, Inc.. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 2/15/2008) (Entered: 02/15/2008) |
| 02/15/2008 | 241 | Memorandum in Opposition re 238 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)*, 235 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version) (Public Version)* filed byElantech Devices Corporation. (DeBruine, Sean) (Filed on 2/15/2008) (Entered: 02/15/2008) |
| 02/15/2008 | 242 | Declaration of Ian Scott MacKenzie, Ph.D. in Support of 241 Memorandum in Opposition,,, *to Synaptics, Inc.'s Motions for Partial Summary Judgment That Use of Elantech's Products Meets the Tapping Claims of the '931 and '591 Patents and the Zone Claims of the '931, '052* |

| | | |
|---|---|---|
| | | *and '411 Patents (Public Version)* filed byElantech Devices Corporation. (Attachments: # 1 Exhibit 1)(Related document(s) 241 ) (DeBruine, Sean) (Filed on 2/15/2008) (Entered: 02/15/2008) |
| 02/15/2008 | 243 | Declaration of Jia-Yih Lee in Support of 241 Memorandum in Opposition,,, *to Synaptics, Inc.'s Motions for Partial Summary Judgment That Use of Elantech's Products Meets the Tapping Claims of the '931 and '591 Patents and the Zone Claims of the '931, '052 and '411 Patents (Public Version)* filed byElantech Devices Corporation. (Related document(s) 241 ) (DeBruine, Sean) (Filed on 2/15/2008) (Entered: 02/15/2008) |
| 02/15/2008 | 244 | MOTION to File Papers in Support of Elantech's Opposition to Synaptics' Motions for Partial Summary Judgment Under Seal filed by Elantech Devices Corporation. (Attachments: # 1 Proposed Order) (DeBruine, Sean) (Filed on 2/15/2008) (Entered: 02/15/2008) |
| 02/19/2008 | 245 | CERTIFICATE OF SERVICE re documents submitted under seal by Elantech Devices Corporation. (mcl, COURT STAFF) (Filed on 2/19/2008) (Entered: 02/19/2008) |
| 02/19/2008 | 255 | MEMORANDUM in Opposition re 238 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version),* 235 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version)* filed byElantech Devices Corporation. *** **FILED UNDER SEAL *** (Related document(s) 238 , 235 ) (mcl, COURT STAFF) (Filed on 2/19/2008) (Entered: 02/25/2008) |
| 02/19/2008 | 256 | Declaration of Jia-Yih Lee filed byElantech Devices Corporation. *** **FILED UNDER SEAL *** (mcl, COURT STAFF) (Filed on 2/19/2008) (Entered: 02/25/2008) |
| 02/19/2008 | 257 | Declaration of Ian Scott MacKenzie, Ph.D. filed byElantech Devices Corporation. *** **FILED UNDER SEAL *** (mcl, COURT STAFF) (Filed on 2/19/2008) (Entered: 02/25/2008) |
| 02/21/2008 | 246 | ORDER by Judge Charles R. Breyer granting 244 Motion to file papers under seal (be, COURT STAFF) (Filed on 2/21/2008) (Entered: 02/21/2008) |
| 02/22/2008 | 247 | MOTION to File Documents Under Seal *Synaptics' Miscellaneous Administrative Request to File Documents Under Seal and Supporting Declaration of Karl J. Kramer* filed by Synaptics, Inc.. Motion Hearing set for 3/7/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 2/22/2008) (Entered: 02/22/2008) |

| | | |
|---|---|---|
| 02/22/2008 | ⬤248 | MOTION to Shorten Time *Synaptics' Motion to Strike References to New Source Code From Elantech's Opposition* filed by Synaptics, Inc.. Motion Hearing set for 3/7/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 2/22/2008) (Entered: 02/22/2008) |
| 02/22/2008 | ⬤249 | Declaration of Karl J. Kramer in Support of 248 MOTION to Shorten Time *Synaptics' Motion to Strike References to New Source Code From Elantech's Opposition* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 248 ) (Kramer, Karl) (Filed on 2/22/2008) (Entered: 02/22/2008) |
| 02/22/2008 | ⬤250 | MOTION to Shorten Time *Synaptics' Motion to Shorten Time for Briefing and Hearing on Its Motion to Strike* filed by Synaptics, Inc.. Motion Hearing set for 3/7/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 2/22/2008) (Entered: 02/22/2008) |
| 02/22/2008 | ⬤251 | Reply to Opposition *Synaptics' Consolidated Reply Brief in Support of 235 , 238 Motions for Partial Summary Judgment that Use of Elantech's Product Features Meet the Limitations of Synaptics' Patent Claims* filed bySynaptics, Inc.. (Kramer, Karl) (Filed on 2/22/2008) Modified on 2/26/2008 (mcl, COURT STAFF). (Entered: 02/22/2008) |
| 02/22/2008 | ⬤252 | Declaration of Andrew Wolfe Ph.D. in Support of 251 Reply to Opposition, *Supplemental Declaration of Andrew Wolfe Ph.D. in Support of Synaptics' Motions for Summary Judgment - Public Version* filed bySynaptics, Inc.. (Attachments: # 1 Appendix A (Notice of Manual Filing))(Related document(s) 251 ) (Kramer, Karl) (Filed on 2/22/2008) (Entered: 02/22/2008) |
| 02/22/2008 | ⬤253 | CERTIFICATE OF SERVICE by Synaptics, Inc. re 251 Reply to Opposition, 252 Declaration in Support, (Kramer, Karl) (Filed on 2/22/2008) (Entered: 02/22/2008) |
| 02/22/2008 | ⬤254 | Reply to Opposition re 239 MOTION to Amend/Correct *Notice of Motion and Motion for Leave to Amend Infringement Contentions; Memorandum of Points and Authorities* filed byElantech Devices Corporation. (DeBruine, Sean) (Filed on 2/22/2008) (Entered: 02/22/2008) |
| 02/22/2008 | ⬤259 | Reply Memorandum re 238 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)*, 235 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version)* filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (mcl, COURT |

| | | STAFF) (Filed on 2/22/2008) (Entered: 02/27/2008) |
|---|---|---|
| 02/22/2008 | 260 | Declaration of Andrew Wolfe Ph. D. in Support of 238 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Zone Claims of U.S. Patent Nos. 6,380,931; 5,943,052; and 5,880,411 (Public Version),* 235 MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version)* MOTION for Partial Summary Judgment *That Use of Elantech's Products Meets the Tapping Claims of U.S. Patent Nos. 6,380,931 and 5,543,591 (Public Version)* filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (Related document(s) 238 , 235 ) (mcl, COURT STAFF) (Filed on 2/22/2008) (Entered: 02/27/2008) |
| 02/26/2008 | 258 | ORDER Granting re 247 MOTION to File Documents Under Seal *Synaptics' Miscellaneous Administrative Request to File Documents Under Seal and Supporting Declaration of Karl J. Kramer* filed by Synaptics, Inc.. Signed by Judge Charles R. Breyer on 2/26/08. (fj, COURT STAFF) (Filed on 2/26/2008) (Entered: 02/26/2008) |
| 02/29/2008 | 261 | ORDER by Judge Charles R. Breyer granting 239 Motion to Amend/Correct. (crblc1, COURT STAFF) (Filed on 2/29/2008) (Entered: 02/29/2008) |
| 03/04/2008 | 262 | ORDER by Judge Charles R. Breyer re: pending motions and March 7, 2008 hearing and further briefing.(crblc1, COURT STAFF) (Filed on 3/4/2008) (Entered: 03/04/2008) |
| 03/06/2008 | 263 | ORDER by Judge Charles R. Breyer granting 247 Motion to file documents under seal (be, COURT STAFF) (Filed on 3/6/2008) (Entered: 03/06/2008) |
| 03/06/2008 | 264 | ORDER re : Partial Summary Judgment Questions. *** **FILED UNDER SEAL** *** Signed by Judge Charles R. Breyer on 3/6/08. (mcl, COURT STAFF) (Filed on 3/6/2008) (Entered: 03/06/2008) |
| 03/07/2008 | 265 | Minute Entry: Motion Hearing held on 3/7/2008 before Charles R. Breyer (Date Filed: 3/7/2008) re 184 MOTION for Preliminary Injunction *Elantech Devices Corp.'s Notice of Motion and Motion for Entry of Preliminary Injunction; Memorandum of Points and Authorities* filed by Elantech Devices Corporation. (Court Reporter Kathy Wyatt.) (be, COURT STAFF) (Date Filed: 3/7/2008) (Entered: 03/07/2008) |
| 03/07/2008 | 266 | RESPONSE to re 265 Motion Hearing, *Synaptics's Submission in Response to the Court's March 4, 2008 Order re: Pending Motions and March 7, 2008 Hearing* by Synaptics, Inc.. (Attachments: # 1 Appendix 1, # 2 Appendix 2, # 3 Appendix 3, # 4 Appendix 4, # 5 Appendix 5) (Kramer, Karl) (Filed on 3/7/2008) (Entered: 03/07/2008) |
| 03/10/2008 | 267 | REDACTION *Elantech Devices Corp.'s Notice of Motion and Motion for Partial Summary Judgment of Infringement; Memorandum of Points and* |

| | | |
|---|---|---|
| | | *Authorities (Public Version)* by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 3/10/2008) (Entered: 03/10/2008) |
| 03/13/2008 | ●268 | MEMORANDUM AND ORDER *** **FILED UNDER SEAL** *** Signed by Judge Charles R. Breyer on 3/13/08. (mcl, COURT STAFF) (Filed on 3/13/2008) (Entered: 03/13/2008) |
| 03/14/2008 | ●269 | MOTION To File Document Under Seal filed by Synaptics, Inc.. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 3/14/2008) (Entered: 03/14/2008) |
| 03/14/2008 | ●270 | RESPONSE to *March 6, 2008 Order Re: Partial Summary Judgment Questions (Filed Under Seal) Manual Filing Notification* by Synaptics, Inc.. (Kramer, Karl) (Filed on 3/14/2008) (Entered: 03/14/2008) |
| 03/14/2008 | ●271 | CERTIFICATE OF SERVICE re Supplemental Memorandum in response to 3/6/08 Order by Synaptics, Inc. (Kramer, Karl) (Filed on 3/14/2008) Modified on 3/17/2008 (mcl, COURT STAFF). (Entered: 03/14/2008) |
| 03/14/2008 | ●272 | MOTION to File Elantech's Brief in Response to March 6, 2008 Order Re: Partial Summary Judgment Under Seal filed by Elantech Devices Corporation. (Attachments: # 1 Proposed Order)(DeBruine, Sean) (Filed on 3/14/2008) (Entered: 03/14/2008) |
| 03/14/2008 | ●273 | RESPONSE to 264 March 6, 2008 Order Re: Partial Summary Judgment Questions (Public Version) by Elantech Devices Corporation. (DeBruine, Sean) (Filed on 3/14/2008) Modified on 3/17/2008 (mcl, COURT STAFF). (Entered: 03/14/2008) |
| 03/14/2008 | ●277 | SUPPLEMENTAL MEMORANDUM in RESPONSE re 264 Order filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (Related document (s) 264 ) (mcl, COURT STAFF) (Filed on 3/14/2008) (Entered: 03/18/2008) |
| 03/17/2008 | ●274 | ORDER re: redactions of 3/13/08 memo and order.. Signed by Judge Charles R. Breyer on 3/17/2008. (crblc1, COURT STAFF) (Filed on 3/17/2008) (Entered: 03/17/2008) |
| 03/17/2008 | ●275 | ORDER by Judge Charles R. Breyer granting 269 Motion to file document under seal (be, COURT STAFF) (Filed on 3/17/2008) (Entered: 03/17/2008) |
| 03/17/2008 | ●276 | ORDER by Judge Charles R. Breyer granting 272 Motion to file brief; declaration of Sean Debruine under seal (be, COURT STAFF) (Filed on 3/17/2008) (Entered: 03/17/2008) |
| 03/17/2008 | ●278 | MEMORANDUM in response re 264 Order filed byElantech Devices Corporation. *** **FILED UNDER SEAL** *** (Related document(s) 264 ) (mcl, COURT STAFF) (Filed on 3/17/2008) (Entered: 03/18/2008) |
| 03/17/2008 | ●279 | CERTIFICATE OF SERVICE by Elantech Devices Corporation re 278 Brief in Response. (mcl, COURT STAFF) (Filed on 3/17/2008) (Entered: 03/18/2008) |
| | | |

| | | |
|---|---|---|
| 03/18/2008 | ●280 | STIPULATION *Concerning Bond and [Proposed] Preliminary Injunction Order* by Elantech Devices Corporation. (Attachments: # 1 Proposed Order Preliminarily Restraining and Enjoining Synaptics from Further Infringement of U.S. Patent No. 5,825,352)(DeBruine, Sean) (Filed on 3/18/2008) (Entered: 03/18/2008) |
| 03/20/2008 | ●281 | ORDER re 280 Stipulation, filed by Elantech Devices Corporation. Signed by Judge Charles R. Breyer on 3/19/08. (be, COURT STAFF) (Filed on 3/20/2008) (Entered: 03/20/2008) |
| 03/21/2008 | ●282 | MOTION to File Document Under Seal filed by Synaptics, Inc.. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 3/21/2008) (Entered: 03/21/2008) |
| 03/21/2008 | ●283 | Reply Memorandum *Manual Filing Notification of Synaptics' Reply to Elantech's Brief in Response to March 6, 2008 Order re: Partial Summary Judgment* filed bySynaptics, Inc.. (Kramer, Karl) (Filed on 3/21/2008) (Entered: 03/21/2008) |
| 03/21/2008 | ●284 | CERTIFICATE OF SERVICE by Synaptics, Inc. re 283 Reply Memorandum (Kramer, Karl) (Filed on 3/21/2008) (Entered: 03/21/2008) |
| 03/21/2008 | ●285 | MOTION to File Elantech's Reply Brief in Response to March 6, 2008 Order Re: Partial Summary Judgment Under Seal filed by Elantech Devices Corporation. (Attachments: # 1 Proposed Order)(DeBruine, Sean) (Filed on 3/21/2008) (Entered: 03/21/2008) |
| 03/21/2008 | ●286 | Reply Memorandum *Reply Brief in Response to 264 March 6, 2008 Order Re: Partial Summary Judgment (Public Version)* filed byElantech Devices Corporation. (DeBruine, Sean) (Filed on 3/21/2008) Modified on 3/24/2008 (mcl, COURT STAFF). (Entered: 03/21/2008) |
| 03/21/2008 | ●287 | CERTIFICATE OF SERVICE by Elantech Devices Corporation *of Elantech's Reply Brief in Response to March 6, 2008 Order Re: Partial Summary Judgment submitted under seal. (DeBruine, Sean) (Filed on 3/21/2008) Modified on 3/24/2008 (mcl, COURT STAFF). (Entered: 03/21/2008)* |
| 03/21/2008 | ●290 | Reply to 286 Elantech's Brief in response to March 6, 2008 Order re : Partial Summary Judgment filed bySynaptics, Inc. *** **FILED UNDER SEAL** *** . (mcl, COURT STAFF) (Filed on 3/21/2008) (Entered: 03/25/2008) |
| 03/21/2008 | ●291 | Reply Memorandum in response to 264 Order re : Partial Summary Judgment filed byElantech Devices Corporation. *** **FILED UNDER SEAL** *** (mcl, COURT STAFF) (Filed on 3/21/2008) (Entered: 03/25/2008) |
| 03/24/2008 | ●288 | ORDER by Judge Charles R. Breyer granting 282 Motion to file documents under seal (be, COURT STAFF) (Filed on 3/24/2008) (Entered: 03/24/2008) |
| 03/24/2008 | ●289 | ORDER by Judge Charles R. Breyer granting 285 Motion to file reply brief under seal (be, COURT STAFF) (Filed on 3/24/2008) (Entered: |

| | | |
|---|---|---|
| | | 03/24/2008) |
| 03/26/2008 | 🔵292 | ORDER re: redacted order. Signed by Judge Charles R. Breyer on 3/26/2008. (crblc1, COURT STAFF) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 🔵293 | MOTION to Compel *Responses to Discovery Requests* filed by Synaptics, Inc.. Motion Hearing set for 5/2/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Kramer, Karl) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 🔵294 | Declaration of Erika L. Yawger in Support of 293 MOTION to Compel *Responses to Discovery Requests* filed bySynaptics, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Related document(s) 293 ) (Kramer, Karl) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/27/2008 | 🔵295 | TRANSCRIPT of Proceedings held on 10/5/07 before Judge Charles R. Breyer. Court Reporter: Belle Ball. (mcl, COURT STAFF) (Filed on 3/27/2008) (Entered: 03/27/2008) |
| 03/31/2008 | 🔵296 | Letter from Erika L. Yawger *re Proposed Redactions to Court's March 13, 2008 Memorandum and Order*. (Attachments: # 1 Appendix A) (Yawger, Erika) (Filed on 3/31/2008) (Entered: 03/31/2008) |
| 03/31/2008 | 🔵297 | Letter from Sean P. DeBruine *re Proposed Redactions to Court's March 13, 2008 Memorandum and Order*. (Attachments: # 1 Appendix A) (DeBruine, Sean) (Filed on 3/31/2008) (Entered: 03/31/2008) |
| 03/31/2008 | 🔵298 | ORDER REFERRING CASE to Magistrate Judge for Discovery purposes. Signed by Judge Charles R. Breyer on 3/31/08. (be, COURT STAFF) (Filed on 3/31/2008) (Entered: 04/02/2008) |
| 04/02/2008 | 🔵299 | TRANSCRIPT of Proceedings held on 3/7/08 before Judge Charles R. Breyer. Court Reporter: Katherine Wyatt. (mcl, COURT STAFF) (Filed on 4/2/2008) (Entered: 04/03/2008) |
| 04/03/2008 | 🔵 | CASE REFERRED to Magistrate Judge Magistrate Judge Joseph C. Spero for Discovery (wh, COURT STAFF) (Filed on 4/3/2008) (Entered: 04/03/2008) |
| 04/04/2008 | 🔵300 | NOTICE OF REFERENCE; ORDER TO MEET AND CONFER, AND ORDER denying 293 Motion to Compel Responses to Discovery Requests. Parties shall meet and confer no later than 4/18/8. Signed by Judge Joseph C. Spero on 4/3/8. (klh, COURT STAFF) (Filed on 4/4/2008) Modified on 4/7/2008 (mcl, COURT STAFF). Modified on 4/9/2008 (mcl, COURT STAFF). (Entered: 04/04/2008) |
| 04/11/2008 | 🔵302 | NOTICE OF APPEAL to USCA for the Federal Circuit as to 172 Memorandum & Opinion, 91 Order, 174 Order, 261 Order on Motion to Amend/Correct, 281 Order, 301 Order on Motion for Preliminary Injunction, Order on Motion for Summary Judgment by Synaptics, Inc. Filing fee $ 455, receipt number 34611018059. (Attachments: # 1 Certificate of service)(mcl, COURT STAFF) (Filed on 4/11/2008) |

| | | (Entered: 04/14/2008) |
|---|---|---|
| 04/14/2008 | 🌑301 | REDACTED VERSION OF MARCH 13, 2008 ORDER by Judge Charles R. Breyer granting 184 Motion for Preliminary Injunction; granting 233 Motion for Summary Judgment. (crblc1, COURT STAFF) (Filed on 4/14/2008) (Entered: 04/14/2008) |
| 04/14/2008 | 🌑303 | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals for the Federal Circuit re 302 Notice of Appeal. (mcl, COURT STAFF) (mcl, COURT STAFF). (Entered: 04/14/2008) |
| 04/14/2008 | 🌑304 | Copy of Notice of Appeal and Docket sheet mailed to all counsel. (mcl, COURT STAFF) (Entered: 04/14/2008) |